# CONSTRUCTION CONTRACT

THIS AGREEMENT made and entered into as of this 20th day of December 2020, by and between Joey Odom Owner of Eaux Holdings LLC (hereinafter the "Owner") having a mailing address of 622 Esplanade St., Lake Charles, LA, 70607, and Encore Inc. (hereinafter the "Contractor") having a mailing address of 7301 W. 133rd St, STE 100, Overland Park, KS, 66213.

## WITNESSETH:

WHEREAS, Owner desires to contract certain work at 620 Esplanade St., Lake Charles, LA, 70607 specified in the proposal which is attached hereto and incorporated herein as Exhibit A, and Contractor desires to perform said work at the prices and upon the terms and conditions hereinafter expressed in this Agreement.

NOW THEREFORE, in consideration of the mutual agreements herein expressed, the parties do contract as follows:

## SECTION 1 CONTRACTOR'S WORK

Contractor shall perform all work and shall furnish all supervision, labor, materials, equipment, supplies and all other things necessary for the completion of the work described in Exhibit A and work incidental thereto, in strict accordance with manufacturer specifications, applicable codes and regulations, and the terms of this Contract to the satisfaction of Owner. Such work shall be performed in a workman-like manner and in accordance with industry recognized standards.

## SECTION 2 COMPLETE AGREEMENT

Contractor shall perform all work and shall furnish all supervision, labor, materials, equipment, supplies and all other things necessary for the completion of the work described in Exhibit A and work incidental thereto, in strict accordance with manufacturer specifications, applicable codes and regulations, and the terms of this Contract to the satisfaction of Owner. Such work shall be performed in a workman-like manner and in accordance with industry recognized standards

## SECTION 3 CONTRACT SUM

**3.1** Owner shall pay Contractor for performance of the work subject to additions and deductions by change order or other Contract provisions, the total sum of ($1,360,000.00)

### 3.2 Payment

Owner shall pay Contractor an initial payment in the amount of ($100,000.00) within seven (7) days after execution of this Contract.

### 3.2.1 Progress Payment

A Progress Payment of $250,000.00 will be made by Owner to Contractor thirty (30) days after the initial payment is due.

### 3.2.2 Final Payment



EXHIBIT 1

Final payment, which is the Contract Sum, plus any change orders and less the initial payment and less the Progress Payment, subject to withholdings permitted hereunder, shall be due within thirty (30) days of the last of the following to occur:

- **.1** Final written approval of work performed has been provided by Owner.
- **.2** Contractor has fulfilled the requirements of section 12.2 of this Contract
- **.3** Contractor has provided Owner with any and all written manufacturer warranties
- **.4** Owner has received total payments for depreciation held by the insurance company.

**3.2.3** Contractor shall insure that all lower-tier Contractors and employees, at all times, are timely paid all amounts due in connection with the performance of this Contract. Contractor will use funds received from Owner to pay subcontractors on this project, subcontractors will only be paid when paid.

**3.3** No partial payment made under this Contract shall be considered an acceptance of the work, in whole or in part.

**3.4** Interest on Payments due and unpaid under this contract shall bear interest from the date payment is due at a rate of 0.6 % per month (7.2 % per annum) on the unpaid balance.

## SECTION 4 CONTRACTOR'S INVESTIGATIONS AND REPRESENTATIONS

**4.1** Contractor represents that it is fully qualified to perform this Contract, and acknowledges that, prior to the execution of this Contract, it has

**4.1.1** by its own independent investigation ascertained

- **.1** the work required by this Contract,
- **.2** the conditions involved in performing the work,
- **.3** and the obligations of this Contract and the Contract Documents

**4.1.2** and verified all information furnished by Owner or others satisfying itself as to the correctness and accuracy of that information. Any failure by Contractor to investigate independently and become fully informed will not relieve Contractor from its responsibilities hereunder.

## SECTION 5 CONTRACTOR'S LIABILITY

**5.1** Contractor hereby assumes the entire responsibility and liability for all work, supervision, labor, and materials provided hereunder until final acceptance of work by the Owner. In the event of any loss, damage, or destruction thereof from any cause, Contractor shall be liable therefor, and shall repair, rebuild, and make good said loss, damage, or destruction at Contractor's cost.

**5.2** Contractor shall be liable to Owner for all costs Owner incurs as a result of Contractor's failure to perform this Contract in accordance with its terms. Contractor's failure to perform shall include the failure of its lower-tier Contractors to perform. Contractor's liability shall include but not be limited to:

- **.1** Owner's increased costs of performance and related damages.
- **.2** Warranty and rework costs



EXHIBIT 1

.3 Liability to third parties

.4 Attorneys' fees and related costs.

5.3 If any person (including employees of Contractor) suffers injury or death or any property is damaged, lost or destroyed, as a result, in whole or in part, of Contractor's negligent acts or omissions, his employees, agents or lower tier Contractors, Contractor assumes the liability therefor and shall indemnify and hold harmless therefrom the Owner, its agents, and employees.

5.3.1 With respect to any action involving Contractor's negligent acts or omissions:

.1 Contractor shall at its own expense defend Owner and all other indemnified parties.

.2 Contractor shall pay all costs and expenses, including attorneys' fees, of, and satisfy all judgments entered against, Owner and all other indemnified parties. Nothing herein shall preclude Owner from participating in any such defense.

5.4 Contractor's assumption of liability is independent from, and not limited in any manner by, the Contractor's insurance coverage obtained pursuant to Article 6. or otherwise. All amounts owed by Contractor to Owner as a result of the liability provisions of this Contract shall be paid upon demand.

5.5 The Contract price includes one hundred dollars ($100.00) as specific consideration for Indemnification under this Contract.

**SECTION 6 CONTRACTORS INSURANCE**

6.1 Prior to commencing the work, Contractor shall procure, with Owner and Owner's agent, as additional insured parties on a primary basis, and thereafter maintain, at its own expense, until expiration of Contractor's obligations under the Contract, General Liability insurance coverage in an amount not less than $1,000,000.00 per occurrence and Worker's Compensation insurance and employer's liability coverage at the statutory limits. Contractor warrants that all employees to be involved in this project shall be insured for worker's compensation as described above.

6.2 Contractor waives all rights of recovery against the Owner, and such other parties as are required by Owner and/or the Contract Documents, for losses within the scope of Contractor's insurance.

6.3 Five days prior to commencement of work, Contractor shall provide Owner with a Certificate of Liability Insurance naming Owner and Owner's agent as additional insured, along with a Certificate of Worker's Compensation Insurance issued by Contractor's Worker's Compensation carrier listing Owner as Certificate Holder.

**SECTION 7 TIME OF PERFORMANCE**

7.1 Contractor will proceed with the work in a prompt and diligent manner, in accordance with the agreed upon schedule as reasonably amended from time to time. Commencement occured on November 24, 2020 and the first floor shall be completed within 66 days of commencement. The second floor and all exterior work shall be completed by February 28, 2021. TIME IS OF THE ESSENCE.



EXHIBIT 1

**SECTION 8 CHANGES ORDERS**

**8.1** Owner may, at any time by agreement with Contractor, to make changes in the work covered by this Contract. Any change order under this Section 8.1 shall be in writing. Said request will be followed by a changed order from the Contractor to owner stating changes in price, scheduling, or other provisions. Owner shall have 14 days to process and execute changes presented from contractor.

**SECTION 9 CONTRACTORS FAILURE TO PERFORM**

**9.1** If, in the opinion of Owner, Contractor shall at any time:

- **.1** Refuse or fail to provide sufficient properly skilled workers, adequate supervision, or material of the proper quality.
- **.2** Fail in any material respect to prosecute the work according to Owner's current schedule.
- **.3** Cause, by any action or omission, the stoppage or delay of or interference with the work of Owner or of any other contractor.
- **.4** Fail to comply with any provision of this Contract or the Contract Documents.
- **.5** Make a general assignment for the benefit of its creditors.
- **.6** Have a receiver appointed
- **.7** Become insolvent

**9.1.1** Then, after serving 3 days' written notice, unless the condition specified in such notice shall have been eliminated within such three (3) days, Owner , at its option, without voiding the other provisions of this Contract may:

- **(i)** Take such steps as are necessary to overcome the condition, in which case the Contractor shall be liable to Owner for the cost thereof
- **(ii)** Terminate for default Contractor's performance of all or a part of the Contract work.
- **(iii)** Obtain specific performance or interlocutory mandatory injunctive relief requiring performance of Contractor's obligations hereunder, it being agreed by Contractor that such relief may be necessary to avoid irreparable harm to Owner.

**9.1.2** In the event of termination for default, Owner may, at its option:

- **a.** Enter on the premises and take possession, for the purpose of completing the work, of all materials and equipment of Contractor
- **b.** Take assignment of any or all of Contractor's Contracts
- **c.** And or through others complete the work by whatever method Owner may deem expedient.

**9.1.3** In the case of termination for default, Contractor shall not be entitled to receive any further payment until the work shall be fully completed and accepted by the Owner and payment in full made by the Owner. At such time, if the unpaid balance of the price to be paid shall exceed the expense incurred by Owner including overhead and profit, such excess shall be paid



EXHIBIT 1

by Owner to Contractor. If such expenses shall exceed such unpaid balance, the Contractor shall pay Owner the difference on demand.

**9.2** If Owner wrongfully exercises its option under Section 9.1.1(i), that action shall be treated as a deductive change. If Owner wrongfully exercises its option under Section 9.1.1(ii), that termination for default shall be considered a termination for Owner's convenience and Contractor shall be entitled to the applicable compensation provided in this Contract. Contractor's remedies under this Section 9.2 shall be exclusive. Nothing herein shall bar withholdings by Owner permitted by other provisions of this Contract.

**SECTION 10 SETTLEMENT OF DISPUTES**

**10.1** To the extent any dispute cannot be resolved between Owner and Contractor, the Courts of the State of Louisiana shall have sole and exclusive jurisdiction to hear the dispute if a lawsuit is brought by either party. DUE TO THE SPECIALIZED NATURE OF CONSTRUCTION LITIGATION, EACH PARTY HEREBY WAIVES ITS RIGHT TO A TRIAL BY JURY. Contractor hereby consents to jurisdiction and venue in the State of Louisiana. If either party is forced to take legal action to enforce any provision of this agreement, the successful party shall be entitled to recover all reasonable attorney's fees, expenses and court costs in connection with said enforcement action.

Initials of Owner

Initials of Contractor

**SECTION 11 WARRANTY**

From date of final completion, Contractor shall warrant all materials and labor for one year

**SECTION 12 LIENS**

**12.1** In the event that liens are filed by anyone in relation to the labor and/or material furnished pursuant to this Contract, Contractor agrees to have the same discharged, by posting a bond with the appropriate authorities, or otherwise, within 3 days of notice. In the event such lien is not so discharged, Owner may discharge the lien itself holding Contractor responsible for all costs and obligations incurred

**12.2** Prior to any payment, Contractor shall provide to Owner a release of its liens and claims and all liens and claims of all furnishing labor and/or materials for the performance of this Contract, and satisfactory evidence that there are no other liens or claims whatsoever outstanding against the work and materials relating to this Contract.

**SECTION 13 INSPECTION AND ACCEPTANCE**



EXHIBIT 1

**13.1** Contractor shall provide appropriate facilities at all reasonable times for inspection by the Owner of the work and materials provided under this Contractor, whether at the Project site or any other place where such work or materials may be in preparation, manufacture, storage, or installation. Contractor shall promptly replace or correct any work or materials which the Owner shall reject as failing to conform to the requirements of this Contract. If Contractor does not do so within a reasonable time, Owner shall have the right to do so and Contractor shall be liable to Owner for the cost thereof. If, in the opinion of Owner, it is not expedient to correct or replace all or any part of rejected work or materials, then Owner, at its option, may deduct from the payments due, or to become due, to Contractor, such amount as, in Owner's reasonable judgment, will represent:

- **.1** the difference between the fair value of the rejected work and materials and the value thereof if it complied with this Contract
- **.2** or the cost of correction, whichever Owner determines is more appropriate

**13.2** The work shall be accepted according to the terms of the Contract Documents. However, unless otherwise agreed in writing, entrance and use by the Owner, shall not constitute acceptance of the work.

**SECTION 14 INCONSISTENCIES AND OMISSIONS**

Should inconsistencies or omissions appear in the Contract Documents, it shall be the duty of Contractor to timely notify Owner in writing. Upon receipt of said notice, Owner shall instruct Contractor as to the measures to be taken, and Contractor shall comply with Owner's instructions.

**SECTION 15 APPROVALS**

Contractor warrants and agrees that all requisite approvals from the Owner as to its eligibility to serve as a Contractor and the approvals of materials and performance of the work as required by the Contract Documents are obtainable.

**SECTION 16 CLEAN UP**

Contractor shall clean its work and remove all debris resulting from its work in a manner that will not impede the operations of the property.

**SECTION 17 ASSIGNMENT AND CONTRACTING**

Contractor shall not assign or transfer this Contract, or funds due hereunder, without the prior written consent of Owner. Owner shall not unreasonably withhold its consent to the assignment of funds due hereunder.

**SECTION 18 TAXES AND PERMITS**

**18.1** Except as otherwise provided by the Contract Documents, Contractor agrees to pay and comply with and hold Owner harmless against the payment of all Federal, state and local contributions, taxes, duties or premiums arising out of the performance of this Contract, and all sales, use or other duties or taxes of whatever nature levied or assessed against the Owner or



EXHIBIT 1

Contractor arising out of this Contract, including any interest or penalties. Contractor waives any and all claims for additional compensation because of any new duties or taxes or any increase in the aforementioned duties or taxes unless payment therefor is specifically provided for in the Contract Documents.

**18.2** Contractor shall obtain and pay for any required permits, licenses, fees and certificates of inspection necessary for the prosecution and completion of work. Contractor shall arrange for all necessary inspections and approvals by public officials

**SECTION 19 LAWS, REGULATIONS, AND ORDINANCES**

**19.1** Contractor shall be bound by, and, at its own cost, shall comply with all Federal, state and local laws, codes, ordinances and regulations applicable to this Contract and the performance of the work hereunder whether by reason of general law or by reason of provisions in the Contract Documents. Contractor and all lower-tier Contractors shall be duly licensed to operate under the law of the applicable jurisdictions

**19.2** Specifically, and without limitation, Contractor and all employees and agents thereof shall comply with the applicable requirements issued pursuant to the Occupational Safety and Health Act of 1970, as amended, all other applicable health and safety laws and regulations, and all laws and regulations applicable to the hiring of aliens.

**19.3** Contractor shall be liable to Owner for all loss, cost and expense attributable to any acts of commission or omission by Contractor, its employees and agents, and lower-tier Contractors resulting from failure to comply with any Federal, state or local laws, codes, ordinances or regulations including, but not limited to, any fines, penalties or corrective measures

**SECTION 20 SAFETY**

Contractor shall comply with all safety requirements imposed by law.

**SECTION 21 EQUAL OPPORTUNITY**

In connection with the performance of work under this Contract, Contractor agrees not to discriminate against any employee or applicant for employment because of race, religion, sex, color or national origin. The aforesaid provision shall include, but not be limited to, the following employment, upgrading, demotion or transfer; recruitment advertising; layoff or termination; rates of pay or other forms of compensation; and selection for training, including apprenticeship. Contractor agrees to post hereafter, in conspicuous places, available for employees and applicants for employment, notices, prepared by Contractor, and approved by the government when required, setting forth the provisions of this Section 21.

**SECTION 22 NOTICE**

All notices shall be addressed to the parties at the addresses set out herein, and shall be considered as delivered when postmarked if dispatched by registered or certified mail, when confirmed if sent by telegram or telecopy, when signed for when delivered by hand, and when received in all other cases.



EXHIBIT 1

To Owner:
Eaux Holdings, LLC
622 Esplanade St.
Lake Charles, LA 70607

To Contractor:
Encore, Inc.
7301 W. 133rd Street, Suite 100
Overland Park, KS 66213

**SECTION 23 SEVERABILITY AND WAIVER**

The partial or complete invalidity of any one or more provisions of this Contract shall not affect the validity or continuing force and effect of any other provision. If any provision is invalid, in whole or in part, the provision shall be considered reformed to reflect the intent thereof to the greatest extent possible consistent with law. The failure of either party to insist, in any one or more instances, upon the performance of any of the terms, covenants, or conditions of this Contract, or to exercise any right herein, shall not be construed as a waiver or relinquishment of such term, covenant, condition or right as respects further performance

IN WITNESS WHEREOF, the parties, by their duly authorized representatives, have hereunto executed this Contract, on the day and year first written above.

Eaux Holdings, LLC

OWNER *(Signature)*

Joey Odom, Member
*(Print name and title)*

CONTRACTOR *(Signature)*

M. Evan Monheiser
*(Print name and title)*



EXHIBIT 1

7:38 AM

06/18/21

Accrual Basis

# Encore, Inc.
# Job Costs by Job and Vendor Summary

**995 - LA - Four O**

| | | |
|---|---|---|
| Acoustical Specialties & Supply, LLC | 92,020.22 | |
| Associated Design Group, Inc. | 16,595.76 | |
| Associated Waterproofing Corp | 299,900.25 | |
| BECI - Alabama, LLC | 24,300.00 | |
| Dubois Sheet Metal Works, LLC | 11,270.63 | |
| Enterprise Rent- A-Car | 8,428.07 | |
| Home Depot | 5,432.97 | |
| Industrial Refrigeration Corp | 80,000.00 | |
| Interlink Supply | 1,077.08 | |
| Jacque Bourgeois Electric | 89,754.00 | |
| King Construction & Ranch, LLC | 89,210.00 | |
| Marilyn B. Spell | 5,000.00 | |
| Martin Insulation & Coatings | 56,255.00 | |
| Monheiser, Mark Evan | 2,563.36 | |
| Paychex | 46,983.33 | |
| Service Glass & Door.,Inc | 4,067.48 | |
| Sherwin Williams | 100.83 | |
| US Bank | 12,100.26 | |
| **Total 995 - LA - Four O** | | 845,059.24 |

EXHIBIT 1

Encore 00000075

# APPLICATION AND CERTIFICATION FOR PAYMENT

AIA DOCUMENT G702 — PAGE ONE OF TWO PAGES

| | | |
|---|---|---|
| **TO OWNER:**<br>Joey Odom<br>622 Esplanade Street<br>Lake Charles, LA 70607 | **PROJECT NAME AND NUMBER:**<br>Four-O 620 Esplanade Plaza<br>995 | **APPLICATION NO:** 5<br>**PERIOD TO:** 7/10/2021 |
| **FROM CONTRACTOR:**<br>Encore Inc.<br>7301 W. 133rd Street, Suite 100<br>Overland Park, KS 66213 | **VIA ARCHITECT:** | **PROJECT NOS:** 995<br>**CONTRACT DATE:** 12/23/20 |

Distribution to:
- [x] OWNER
- [ ] ARCHITECT
- [ ] CONTRACTOR
- [ ]
- [ ]

## CONTRACTOR'S APPLICATION FOR PAYMENT

Application is made for payment, as shown below, in connection with the Contract.
Continuation Sheet, AIA Document G703, is attached.

1. ORIGINAL CONTRACT SUM $ 1,360,000.00
2. Net change by Change Orders $ 95,180.00
3. CONTRACT SUM TO DATE (Line 1 ± 2) $ 1,455,180.00
4. TOTAL COMPLETED & STORED TO DATE (Column G on G703) $ 1,259,421.42
5. RETAINAGE:
   a. ________ % of Completed Work (Column D + E on G703) $ ________
   b. ________ % of Stored Material (Column F on G703) $ ________
   Total Retainage (Lines 5a + 5b or Total in Column I of G703) $ ________
6. TOTAL EARNED LESS RETAINAGE (Line 4 Less Line 5 Total) $ 1,259,421.42
7. LESS PREVIOUS CERTIFICATES FOR PAYMENT (Line 6 from prior Certificate) $ 1,058,689.92
8. CURRENT PAYMENT DUE $ 200,731.50
9. BALANCE TO FINISH, INCLUDING RETAINAGE (Line 3 less Line 6) $ 195,758.58

| CHANGE ORDER SUMMARY | ADDITIONS | DEDUCTIONS |
|---|---|---|
| Total changes approved in previous months by Owner | $95,180.00 | |
| Total approved this Month | | |
| TOTALS | $95,180.00 | |
| NET CHANGES by Change Order | $95,180.00 | |

The undersigned Contractor certifies that to the best of the Contractor's knowledge, information and belief the Work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Contractor for Work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown herein is now due.

CONTRACTOR:

By: [signature] Date: 6/10/2021

State of: County of:
Subscribed and sworn to before me this day of
Notary Public:
My Commission expires:

## ARCHITECT'S CERTIFICATE FOR PAYMENT

In accordance with the Contract Documents, based on on-site observations and the data comprising the application, the Architect certifies to the Owner that to the best of the Architect's knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the AMOUNT CERTIFIED.

AMOUNT CERTIFIED . . . . . . . . . . . $ **200,731.50**

*(Attach explanation if amount certified differs from the amount applied. Initial all figures on this Application and onthe Continuation Sheet that are changed to conform with the amount certified.)*

ARCHITECT:

By: ________ Date: ________

This Certificate is not negotiable. The AMOUNT CERTIFIED is payable only to the Contractor named herein. Issuance, payment and acceptance of payment are without prejudice to any rights of the Owner or Contractor under this Contract.

AIA DOCUMENT G702 · APPLICATION AND CERTIFICATION FOR PAYMENT · 1992 EDITION · AIA® · © 1992 THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK AVE., N.W., WASHINGTON, DC 20006-5292

**Users may obtain validation of this document by requesting a completed AIA Document D401 - Certification of Document's Authenticity from the Licensee.**

EXHIBIT 1

AIA DOCUMENT G703 · CONTINUATION SHEET FOR G702 · 1992 EDITION · AIA® · © 1992
THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK AVENUE, N.W., WASHINGTON, D.C. 20006-5232

ENCORE INC
INSURANCE RESTORATION & GENERAL CONSTRUCTION

7301 W. 133rd St., Suite 100 | Overland Park, KS 66213 | O: 816-721-4577 | Encorus.net | **955 - BILLING STATEMENT**

**Statement Date:** Monday, June 14, 2021

**To:**
Joey Odom (Four-O LLC)
622 Esplanade St
Lake Charles, LA 70607

**Job Information:**
Job Name: 620 Esplanade Plaza
Address: 620 Esplanade St
Lake Charels, LA 70607

| Date | Transaction | Amount | Credits | Payments Received | Balance |
|---|---|---|---|---|---|
| 2020-10-28 | Invoice 995-01-01 | $24,927.50 | | | $24,927.50 |
| 2020-11-04 | Payment for Invoice 995-01-01 Check #10004 | | | $24,927.50 | -$24,927.50 |
| 2020-12-24 | Pay App 995-02 | $100,000.00 | | | $100,000.00 |
| 2020-12-29 | Payment for Pay app 995-02 Check #10004 | | | $100,000.00 | -$100,000.00 |
| 2021-01-21 | Pay App 995-03 | $250,000.00 | | | $250,000.00 |
| 2021-02-03 | Payment for Pay app 995-03 Check #10028 | | | $250,000.00 | -$250,000.00 |
| 2021-03-22 | Pay App 995-04 | $315,000.00 | | | $315,000.00 |
| *2021-04-22* | *Monthly Interest for PayApp 995-04* | *$1,890.00* | | | *$1,890.00* |
| *2021-05-22* | *Monthly Interest for PayApp 995-04* | *$1,890.00* | | | *$1,890.00* |
| 2021-06-03 | Payment for pay app 995-04 | | | $315,000.00 | -$315,000.00 |
| 2021-05-26 | Pay App 995-05 | $375,102.42 | | | $375,102.42 |
| 2021-06-03 | Payment for pay app 995-05 | | | $235,000.00 | -$235,000.00 |
| | | | | | |
| **Total Activity from period 2020-10-28 to 2021-06-14:** | | **$1,068,809.92** | **$0.00** | **$924,927.50** | **$143,882.42** |

**Outstanding from:**

| Last 30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|
| $376,992.42 | $316,890.00 | | |

**Balance: $143,882.42**

**Mailing Address:**
Encore Inc.
7302 W. 133rd Street. Suite 100
Overland Park, KS
66213

***Thank You for Your Business!***

EXHIBIT 1

ENCORE INC
INSURANCE RESTORATION & GENERAL CONSTRUCTION

IICRC

M. Evan Monheiser | IICRC Register #: 235775 | Email: emonheiser@encorus.net | Phone: (816) 721-4577 | 7301 W 133rd St Suite 100, Overland Park, KS 66213 | encorus.net

| Project Information | |
|---|---|
| Project #: | 995 |
| Title: | 620 Esplanade Plaza |
| Address: | 620 Esplanade Street |
| City, State, Zip | Lake Charles, LA 70607 |
| Country | |

| Change Order | |
|---|---|
| Owner: | Joey Odom |
| SCO # | 995-CO-01 |
| Issue Date | 19-Dec-20 |
| Subject | Hurrican Delta drying equipemnt and generator |

| Issued By | |
|---|---|
| Contact: | Evan Monheiser |
| Company: | Encore, Inc. |
| Address: | 7301 West 133rd St. |
| | Suite 100 |
| City, State, Zip: | Overland Park, KS 66213 |
| Country: | United States |
| Phone: | 816-721-4577 |
| Office: | |

| Subcontractor / Vendor | |
|---|---|
| Contact | NA |
| Materials | NA |
| Address | NA |
| City, State, Zip | |
| Country | |
| Phone | |
| Fax | |

**Encore Inc. is proposing to make the following changes to this Contract:**

Drying equippment and geneator cost for Hurricane Delta. Equipment (Per Dehumidifier: 3 days + 9 Dehumidifiers = 18 )

| | |
|---|---|
| **Original Cotract Amount** | **$1,360,000.00** |
| Generator | $4,000.00 |
| Drying Equipement | $2,340.00 |
| 995-CO-01 Total | $6,340.00 |
| Revised Contract Amount, including this Contract Change Order | $1,366,340.00 |
| Credit | |

**The Contract time due to this Change Order has increased by 0 Working Days**

Response: ☐ Accept ☐ Do Not Accept

Encore, Inc.
Company ____________________ Company ____________________

NOTICE TO OWNER:
FAILURE OF THIS CONTRACTOR TO PAY THOSE PERSONS SUPPLYING MATERIAL OR SERVICES TO COMPLETE THIS CONTRACT CAN RESULT IN THE FILING OF A MECHANIC'S LIEN ON THE PROPERTY WHICH IS THE SUBJECT OF THIS CONTRACT PURSUANT TO CHAPTER 429, RSMO. TO AVOID THIS RESULT YOU MAY ASK THIS CONTRACTOR FOR "LIEN WAIVERS" FROM ALL PERSONS SUPPLYING MATERIAL OR SERVICES FOR THE WORK DESCRIBED IN THIS CONTRACT. FAILURE TO SECURE LIEN WAIVERS MAY RESULT IN YOUR PAYING FOR LABOR AND MATERIAL TWICE

Please Send Payment to:
Encore Inc.
7301 W. 133rd. St. Suite 100
Overland Park, KS 66213

EXHIBIT 1

ENCORE INC
INSURANCE RESTORATION & GENERAL CONSTRUCTION

M. Evan Monheiser | IICRC Register #: 235775 | Email: emonheiser@encorus.net | Phone: (816) 721-4577 | 7301 W 133rd St Suite 100, Overland Park, KS 66213 | encorus.net

| Project Information | |
|---|---|
| Project #: | 995 |
| Title: | 620 Esplanade Plaza |
| Address: | 620 Esplanade Street |
| City, State, Zip | Lake Charles, LA 70607 |
| Country | |

| Change Order | |
|---|---|
| Contract # | 995-2020 |
| SCO # | 02 |
| Issue Date | 23-Dec-20 |
| Subject | Insulation |

| Issued By | |
|---|---|
| Contact: | Evan Monheiser |
| Company: | Encore, Inc. |
| Address: | 7301 West 133rd St. |
| | Suite 100 |
| City, State, Zip: | Overland Park, KS 66213 |
| Country: | United States |
| Phone: | 816-721-4577 |
| Office: | |

| Subcontractor | |
|---|---|
| Contact | Martin Insulation |
| Materials | Insulation |
| Address | |
| City, State, Zip | Lake Charles, LA 70607 |
| Country | |
| Phone | 337-274-6611 |
| Fax | |

**Encore Inc. is proposing to make the following changes to this contract:**

Install R-11 Sound Insulation for the 2nd floor between offices. There was no insulation between rooms on the second floor before the storm therefore is not in the insurance scope of work. This was including in the original "Exhibit A" and Contract Amount.

| | |
|---|---|
| Insurance Allowance | $0.00 |
| Change Order Price | $4,600.00 |
| Encore Fee | $920.00 |
| 995-02 Total | $5,520.00 |

**The Contract time due to this Change Order has increased by 0 Working Days**

Response: ☑ Accept ☐ Do Not Accept

Encore, Inc.
Company ______________________ Company ______________________

NOTICE TO OWNER:
FAILURE OF THIS CONTRACTOR TO PAY THOSE PERSONS SUPPLYING MATERIAL OR SERVICES TO COMPLETE THIS CONTRACT CAN RESULT IN THE FILING OF A MECHANIC'S LIEN ON THE PROPERTY WHICH IS THE SUBJECT OF THIS CONTRACT PURSUANT TO CHAPTER 429, RSMO. TO AVOID THIS RESULT YOU MAY ASK THIS CONTRACTOR FOR "LIEN WAIVERS" FROM ALL PERSONS SUPPLYING MATERIAL OR SERVICES FOR THE WORK DESCRIBED IN THIS CONTRACT. FAILURE TO SECURE LIEN WAIVERS MAY RESULT IN YOUR PAYING FOR LABOR AND MATERIAL TWICE

Please Send Payment to:
Encore Inc.
7301 W. 133rd. St. Suite 100
Overland Park, KS 66213

EXHIBIT 1

ENCORE INC
INSURANCE RESTORATION & GENERAL CONSTRUCTION

M. Evan Monheiser | IICRC Register #: 235775 | Email: emonheiser@encorus.net | Phone: (816) 721-4577 | 7301 W 133rd St Suite 100, Overland Park, KS 66213 | encorus.net

| Project Information | |
|---|---|
| Project #: | 995 |
| Title: | 620 Esplanade Plaza |
| Address: | 620 Esplanade Street |
| City, State, Zip | Lake Charles, LA 70607 |
| Country | |

| Change Order | |
|---|---|
| Contract # | 995-2020 |
| SCO # | 03 |
| Issue Date | 23-Dec-20 |
| Subject | Insulation for interior walls on the 2nd floor where there was none before the storm. |

| Issued By | |
|---|---|
| Contact: | Evan Monheiser |
| Company: | Encore, Inc. |
| Address: | 7301 West 133rd St. |
| | Suite 100 |
| City, State, Zip: | Overland Park, KS 66213 |
| Country: | United States |
| Phone: | 816-721-4577 |
| Office: | |

| Subcontractor | |
|---|---|
| Contact | Martin Insulation |
| Materials | Insulation |
| Address | |
| City, State, Zip | Lake Charles, LA 70607 |
| Country | |
| Phone | 337-274-6611 |
| Fax | |

**Encore Inc. is proposing to make the following changes to this contract:**

Install closed cell foam on exterior walls where there was batt insulation before the storm. An allowance for the batt insulation is included in this estimate. The total value of this change order was included in Exhibit A of the Original contract.

| | |
|---|---|
| Allowance | ($4,050.00) |
| Change Order Price | $8,910.00 |
| Encore Fee | $972.00 |
| 995-03 Total | $5,832.00 |

**The Contract time due to this Change Order has increased by 0 Working Days**

Response: ☑ Accept ☐ Do Not Accept

Encore, Inc.
Company ______________________ Company ______________________

NOTICE TO OWNER:
FAILURE OF THIS CONTRACTOR TO PAY THOSE PERSONS SUPPLYING MATERIAL OR SERVICES TO COMPLETE THIS CONTRACT CAN RESULT IN THE FILING OF A MECHANIC'S LIEN ON THE PROPERTY WHICH IS THE SUBJECT OF THIS CONTRACT PURSUANT TO CHAPTER 429, RSMO. TO AVOID THIS RESULT YOU MAY ASK THIS CONTRACTOR FOR "LIEN WAIVERS" FROM ALL PERSONS SUPPLYING MATERIAL OR SERVICES FOR THE WORK DESCRIBED IN THIS CONTRACT. FAILURE TO SECURE LIEN WAIVERS MAY RESULT IN YOUR PAYING FOR LABOR AND MATERIAL TWICE

Please Send Payment to:
Encore Inc.
7301 W. 133rd. St. Suite 100
Overland Park, KS 66213

EXHIBIT 1

ENCORE INC
INSURANCE RESTORATION & GENERAL CONSTRUCTION

M. Evan Monheiser | IICRC Register #: 235775 | Email: emonheiser@encorus.net | Phone: (816) 721-4577 | 7301 W 133rd St Suite 100, Overland Park, KS 66213 | encorus.net

| Project Information | |
|---|---|
| Project #: | 995 |
| Title: | 620 Esplanade Plaza |
| Address: | 620 Esplanade Street |
| Address 2: | |
| City, State, Zip | Lake Charles, LA, 70607 |
| Country | |

| Change Order | |
|---|---|
| Contract # | 995-2020 |
| SCO # | 05 |
| Issue Date | 23-Dec-20 |
| Subject | Changing out 3 exterior Doors |

| Issued By | |
|---|---|
| Contact: | Evan Monheiser |
| Company: | Encore, Inc. |
| Address: | 7301 West 133rd St. |
| | Suite 100 |
| City, State, Zip: | Overland Park, KS 66213 |
| Country: | United States |
| Phone: | 816-721-4577 |
| Office: | |

| Subcontractor | |
|---|---|
| Contact | Service Glass & Door CO., INC |
| Materials | Doors |
| Address | 401 17th street |
| City, State, Zip | Lake Charles, LA, 70607 |
| Country | |
| Phone | 337-436-9752 |
| Fax | |

**Encore Inc. is proposing to make the following changes to this contract:**

Purchansing and installing 4 exterior doors and hardware. This amount was included in original contract amount. Doors where not damaged by the storm therefore were not included in insurance scope of work

| | | |
|---|---|---|
| Xactimae Allowance | $0.00 | |
| Material Price | $4,067.48 | |
| Installation Price | $1,000.00 | |
| Encore Fee | $1,013.50 | |
| 995-CO-05 | $6,080.98 | |
| Credit | | **$6,080.98** |

**The Contract time due to this Change Order has increased by 0 Working Days**

Response: ☑ Accept ☐ Do Not Accept

Encore, Inc.
Company ______________________ Company ______________________

NOTICE TO OWNER:
FAILURE OF THIS CONTRACTOR TO PAY THOSE PERSONS SUPPLYING MATERIAL OR SERVICES TO COMPLETE THIS CONTRACT CAN RESULT IN THE FILING OF A MECHANIC'S LIEN ON THE PROPERTY WHICH IS THE SUBJECT OF THIS CONTRACT PURSUANT TO CHAPTER 429, RSMO. TO AVOID THIS RESULT YOU MAY ASK THIS CONTRACTOR FOR "LIEN WAIVERS" FROM ALL PERSONS SUPPLYING MATERIAL OR SERVICES FOR THE WORK DESCRIBED IN THIS CONTRACT. FAILURE TO SECURE LIEN WAIVERS MAY RESULT IN YOUR PAYING FOR LABOR AND MATERIAL TWICE

Please Send Payment to:
Encore Inc.
7301 W. 133rd. St. Suite 100
Overland Park, KS 66213

EXHIBIT 1

ENCORE INC
INSURANCE RESTORATION & GENERAL CONSTRUCTION

M. Evan Monheiser | IICRC Register #: 235775 | Email: emonheiser@encorus.net | Phone: (816) 721-4577 | 7301 W 133rd St Suite 100, Overland Park, KS 66213 | encorus.net

| Project Information | |
|---|---|
| **Project #:** | 995 |
| **Title:** | 620 Esplanade Plaza |
| **Address:** | 620 Esplanade Street |
| **Address 2:** | |
| **City, State, Zip** | Lake Charles, LA, 70607 |
| **Country** | |

| Change Order | |
|---|---|
| **Contract #** | 995-2020 |
| **SCO #** | 06 |
| **Issue Date** | 15-Dec-21 |
| **Subject** | Floor leveling in atrium |

| Issued By | |
|---|---|
| **Contact:** | Evan Monheiser |
| **Company:** | Encore, Inc. |
| **Address:** | 7301 West 133rd St. |
| | Suite 100 |
| **City, State, Zip:** | Overland Park, KS 66213 |
| **Country:** | United States |
| **Phone:** | 816-721-4577 |
| **Office:** | |

| Subcontractor | |
|---|---|
| **Contact** | Priority Floors |
| **Materials** | Flooring |
| **Address** | 5403 Powell St. |
| | |
| **City, State, Zip** | Harahan, LA 70123 |
| **Country** | |
| **Phone** | 504-733-8188 |
| **Fax** | |

**Encore Inc. is proposing to make the following changes to this contract:**

Plans for skim coat under and over top of Entrance tile to prepare for LVT. Also plans for minor patching for the rest of the area. Excessive floor prep, leveling, and grinding can be provided for additional fee. Price for glue down on LVT that wasn't present before storm. This price is included in original contract but not included in insurance scope of work

| | | |
|---|---|---|
| Insurance Allowance | $0.00 | |
| Material and Install Price | $1,813.28 | |
| Encore Fee | $362.66 | |
| **995-CO-06 Total** | | **$2,175.94** |

**The Contract time due to this Change Order has increased by 0 Working Days**

Response: ☑ Accept ☐ Do Not Accept

Encore, Inc.
Company ____________________ Company ____________________

NOTICE TO OWNER:
FAILURE OF THIS CONTRACTOR TO PAY THOSE PERSONS SUPPLYING MATERIAL OR SERVICES TO COMPLETE THIS CONTRACT CAN RESULT IN THE FILING OF A MECHANIC'S LIEN ON THE PROPERTY WHICH IS THE SUBJECT OF THIS CONTRACT PURSUANT TO CHAPTER 429, RSMO. TO AVOID THIS RESULT YOU MAY ASK THIS CONTRACTOR FOR "LIEN WAIVERS" FROM ALL PERSONS SUPPLYING MATERIAL OR SERVICES FOR THE WORK DESCRIBED IN THIS CONTRACT. FAILURE TO SECURE LIEN WAIVERS MAY RESULT IN YOUR PAYING FOR LABOR AND MATERIAL TWICE

Please Send Payment to:
Encore Inc.
7301 W. 133rd. St. Suite 100
Overland Park, KS 66213

EXHIBIT 1

ENCORE INC
INSURANCE RESTORATION & GENERAL CONSTRUCTION

M. Evan Monheiser I IICRC Register #: 235775 I Email: emonheiser@encorus.net I Phone: (816) 721-4577 I 7301 W 133rd St Suite 100, Overland Park, KS 66213 I encorus.net

| Project Information | |
|---|---|
| Project #: | 995 |
| Title: | 620 Esplanade Plaza |
| Address: | 620 Esplanade Street |
| Address 2: | |
| City, State, Zip | Lake Charles, LA, 70607 |
| Country | |

| Change Order | |
|---|---|
| Contract # | 995-2020 |
| SCO # | 07 |
| Issue Date | 15-Dec-21 |
| Subject | Water Fountain Replacement |

| Issued By | |
|---|---|
| Contact: | Evan Monheiser |
| Company: | Encore, Inc. |
| Address: | 7301 West 133rd St. |
| | Suite 100 |
| City, State, Zip: | Overland Park, KS 66213 |
| Country: | United States |
| Phone: | 816-721-4577 |
| Office: | |

| Subcontractor | |
|---|---|
| Contact | All-Star Plumbing |
| Materials | Plumbing |
| Address | |
| City, State, Zip | Lake Charles, LA |
| Country | |
| Phone | |
| Fax | |

**Encore Inc. is proposing to make the following changes to this contract:**

Replace Water Fountains. This was apart of the original Contract but that water foutains were not damaged by the storm. Therefore the replacement is not apart of the insurance scope

| | | |
|---|---|---|
| Insurance Allowance | $0.00 | |
| Material and Install Price | $2,800.00 | |
| Encore Fee | $560.00 | |
| **995-CO-07 Total** | | **$3,360.00** |

**The Contract time due to this Change Order has increased by 0 Working Days**

Response: ☐ Accept ☐ Do Not Accept

Encore, Inc.
Company ____________________ Company ____________________

NOTICE TO OWNER:
FAILURE OF THIS CONTRACTOR TO PAY THOSE PERSONS SUPPLYING MATERIAL OR SERVICES TO COMPLETE THIS CONTRACT CAN RESULT IN THE FILING OF A MECHANIC'S LIEN ON THE PROPERTY WHICH IS THE SUBJECT OF THIS CONTRACT PURSUANT TO CHAPTER 429, RSMO. TO AVOID THIS RESULT YOU MAY ASK THIS CONTRACTOR FOR "LIEN WAIVERS" FROM ALL PERSONS SUPPLYING MATERIAL OR SERVICES FOR THE WORK DESCRIBED IN THIS CONTRACT. FAILURE TO SECURE LIEN WAIVERS MAY RESULT IN YOUR PAYING FOR LABOR AND MATERIAL TWICE

Please Send Payment to:
Encore Inc.
7301 W. 133rd. St. Suite 100
Overland Park, KS 66213

EXHIBIT 1

ENCORE INC
INSURANCE RESTORATION & GENERAL CONSTRUCTION

M. Evan Monheiser | IICRC Register #: 235775 | Email: emonheiser@encorus.net | Phone: (816) 721-4577 | 7301 W 133rd St Suite 100, Overland Park, KS 66213 | encorus.net

| Project Information | |
|---|---|
| **Project #:** | 995 |
| **Title:** | 620 Esplanade Plaza |
| **Address:** | 620 Esplanade Street |
| **Address 2:** | |
| **City, State, Zip** | Lake Charles, LA, 70607 |
| **Country** | |

| Change Order | |
|---|---|
| **Contract #** | 995-2020 |
| **SCO #** | 09 |
| **Issue Date** | 1-Feb-21 |
| **Subject** | Sheathing Change out |

| Issued By | |
|---|---|
| **Contact:** | Evan Monheiser |
| **Company:** | Encore, Inc. |
| **Address:** | 7301 West 133rd St. |
| | Suite 100 |
| **City, State, Zip:** | Overland Park, KS 66213 |
| **Country:** | United States |
| **Phone:** | 816-721-4577 |
| **Office:** | |

| Subcontractor | |
|---|---|
| **Contact** | Associated Waterproofing Corp |
| **Materials** | |
| **Address** | P.O. Box 1458 |
| **City, State, Zip** | Matarie, LA 70004 |
| **Country** | |
| **Phone** | 504-738-9831 |
| **Fax** | |

**Encore Inc. is proposing to make the following changes to this Subcontract:**

Includes demo and preplacement of exterior plywood that was not damaged by the storm. Changing out plywood that was called out by engineer to be changed or was rotted. This amount was included in original contract amount, but was not damaged by the storm.

| | | |
|---|---|---|
| Insurance Allowance | | |
| Material and Install Price | $15,895.00 | |
| Encore Fee | $3,179.00 | |
| **995-CO-09 Total** | | **$19,074.00** |

**The Contract time due to this Change Order has increased by 0 Working Days**

Response: ☐ Accept ☐ Do Not Accept

Encore, Inc.
Company ______________________ Company ______________________

NOTICE TO OWNER:
FAILURE OF THIS CONTRACTOR TO PAY THOSE PERSONS SUPPLYING MATERIAL OR SERVICES TO COMPLETE THIS CONTRACT CAN RESULT IN THE FILING OF A MECHANIC'S LIEN ON THE PROPERTY WHICH IS THE SUBJECT OF THIS CONTRACT PURSUANT TO CHAPTER 429, RSMO. TO AVOID THIS RESULT YOU MAY ASK THIS CONTRACTOR FOR "LIEN WAIVERS" FROM ALL PERSONS SUPPLYING MATERIAL OR SERVICES FOR THE WORK DESCRIBED IN THIS CONTRACT. FAILURE TO SECURE LIEN WAIVERS MAY RESULT IN YOUR PAYING FOR LABOR AND MATERIAL TWICE

Please Send Payment to:
Encore Inc.
7301 W. 133rd. St. Suite 100
Overland Park, KS 66213

EXHIBIT 1

ENCORE INC
INSURANCE RESTORATION & GENERAL CONSTRUCTION

7301 W. 133rd St., Suite 100 | Overland Park, KS 66213 | C: 816-721-4577 | Encorus.net | ***995-Chanage Order Log***

**Date:** Monday, February 1, 2021

**To:**
**Joey Odom (Four-O)**
622 Esplanade Street
Lake Charles, LA
70607

**Job Information:**
Job Name: 620 Esplanade Plaza
Address: 620 Esplanade Street
Lake Charles, LA
70607

| CO # | Description | Date | Amount | Payment Due | Payment Received |
|---|---|---|---|---|---|
| 995-CO-01 | | | | | |
| 995-CO-02 | 2nd Floor Interior Wall Insulation | 12/23/2020 | $5,520.00 | | 1/3/2021 |
| 995-CO-03 | Spray Foam Insulation Exterior Walls | 12/23/2020 | $5,832.00 | | 1/3/2021 |
| 995-CO-04 | | | | | |
| 995-CO-05 | Exterior Door | 12/23/2020 | $6,080.98 | | |
| 995-CO-06 | Atrium LVT leveling Cement and Glue | 12/15/2020 | $2,175.94 | | |
| 995-CO-07 | Water Fountains | 12/23/2020 | $3,360.00 | | |
| ~~995-CO-08~~ | ~~Wet Seal Windows~~ | ~~12/15/2020~~ | ~~$13,776.00~~ | | |
| 995-CO-09 | Sheathing Changeout | 2/1/2021 | $19,075.00 | | 1/3/2021 |
| | | | | | |
| | | | | | |
| | | | | | |

**Total Activity from period 2020-12-1 to 2021-2-30:** ~~$55,819.92~~ $42,043.92

$42,043.92
**Change Order Total:** ~~$55,819.92~~

EXHIBIT 1

ENCORE INC
INSURANCE RESTORATION & GENERAL CONSTRUCTION

| | |
|---|---|
| Estimate / Proposal | Tuesday, December 15, 2020 |

| | | | |
|---|---|---|---|
| **Company:** | Four-O LLC | **Provided By:** | Evan Monheiser, Project Manager |
| **Item:** | Commercial Exterior Cladding Replacement | **Mobile:** | 816.721.4577 |
| **Job Address:** | 620 Esplanade Street<br>Lake Charles, LA<br>70607 | **Email:** | emonheiser@encorus.net |





EXHIBIT 1

ENCORE INC

Pre Estimate Notes

1) The existing paneling system is a fiber cement panel with a prefinished ceramic face. Estimated to be installed between 1983 and 1990 and is no longer manufactured

- Manufacturer of panels: **Eternit Group**
- Product: **Glasweld / Glasal**
- Location: **Belgium**

2) The panel is between 5mm and 7mm thick. The building has 9 different sized and 2 different colors (Dutch Beige and Blue).

- Row 1: 3' x 5', 3' x 4' 6", and 3' x 6" - Dutch Beige
- Row 2: 5' x 5', 5' x 4' 6", and 5' x 6" - Dutch Beige
- Row 3: 3' x 5', 3' x 4' 6", and 3' x 6" - Dutch Beige
- Row 4: 2' x 5', 2' x 4' 6", and 2' x 6" - Blue
- Row 5: 5' x 5', 5' x 4' 6", and 5' x 6" - Dutch Beige
- Row 6: 3' x 5', 3' x 4' 6", and 3' x 6"- Dutch Beige
- Row 7: 3' x 4' 6" and 3' x 6" - Blue
- Row 8: 3' x 4' 6" and 3' x 6"- Dutch Beige

3) The installation of the panels started by applying a waterproof barrier "house wrap" onto the plywood sheathing. This was followed by mechanically fastening 3/16" thick aluminum flat bars to through the waterproof barrier and into the plywood. Aluminum tracks and spacers were used at the bottom to properly space the panels. The panels were then glued to the aluminum using a flexible adhesive. The panels were spaced approximately 7/16" apart. This gap was then filled with a backer rod and caulking. See Photo Below.



Aluminum Track Aluminum Flat Bar Waterproof Barrier Adhesive

EXHIBIT 1

ENCORE INC

| | DESCRIPTION | CATEGORY | RATE | UNIT | QTY | TOTAL |
|---|---|---|---|---|---|---|
| **01 - General Requirements** | | | | | | |
| 1.1 | 45 FT Boom Lift 4WD | RENTAL | $2,956.00 | MONTH | 2 | $5,912.00 |
| 1.2 | 45 FT Scissor Lift 4WD | RENTAL | $1,957.00 | MONTH | 2 | $3,914.00 |
| 1.3 | FUEL | RENTAL | $300.00 | MONTH | 2 | $600.00 |
| 1.4 | Dumpsters | | $1,000.00 | PER | 5 | $5,000.00 |
| 1.5 | Clean Up | LABOR | $31.00 | HRLY | 80 | $2,480.00 |
| 1.6 | Project Manager | | $95.00 | HRLY | 40 | $3,800.00 |
| 1.7 | Superintendent | | $13,600.00 | MONTH | 1.5 | $20,400.00 |
| 1.8 | Freight | | $2,500.00 | ALLOW | 1 | $2,500.00 |
| 1.9 | Engineering | | $20,000.00 | ALLOW | 1 | $24,200.00 |
| 1.10 | Procurement / Planning | | $5,000.00 | ALLOW | 1 | $5,000.00 |
| **02 - Existing Conditions** | | | | | | |
| 2.1 | Panel Demo | LABOR | $3.75 | SQFT | 7850 | $29,437.50 |
| 2.2 | Paneling Install Prep | LABOR | $75.00 | HRLY | 80 | $6,000.00 |
| **06 - Woods, Plastics, & Components** | | | | | | |
| 6.1 | CDX Plywood Change Out | MATERIAL | $32.98 | PER | 10 | $329.80 |
| 6.2 | Plywood Change Out | LABOR | $75.00 | PER | 10 | $750.00 |
| **07 - Thermal & Moisture Protection** | | | | | | |
| 7.1 | 22 Gauge Metal Flashing (15 inch x 50 ft Roll) | MATERIAL | $203.00 | ROLL | 8 | $1,624.00 |
| 7.2 | Metal Head Flashing Profile Match | LABOR | $95.00 | HRLY | 24 | $2,280.00 |
| 7.4 | Flashing Tape | MATERIAL | $12.65 | ROLL | 8 | $101.20 |
| 7.3 | Fasteners | MATERIAL | $103.00 | BOX | 1 | $103.00 |
| 7.5 | Flashing Install | LABOR | $75.00 | HRLY | 120 | $9,000.00 |
| 7.6 | Commercial Water & Air Barrier | MATERIAL | $416.32 | ROLL | 16 | $6,661.12 |
| 7.7 | Commercial Water & Air Barrier | LABOR | $75.00 | HRLY | 120 | $9,000.00 |
| 7.8 | 0.25" x 2" x 12' Aluminum Flat Bar | MATERIAL | $22.44 | BAR | 40 | $897.60 |
| 7.9 | Flat Bar Fasteners | MATERIAL | $84.00 | BOX | 1 | $84.00 |
| 7.10 | Flat Bar Install | LABOR | $75.00 | HRLY | 24 | $1,800.00 |
| 7.11 | Ceramic Pre-Finished Fiber Cement Panels | MATERIAL | $6.00 | SQFT | 8635 | $51,810.00 |
| 7.12 | Paneling Adhesive (Box of 12) | MATERIAL | $96.98 | BOX | 140 | $13,577.20 |
| 7.13 | Aluminum Starter Tracks and Spacers | MATERIAL | $39.00 | PER | 25 | $975.00 |
| 7.14 | Panel Install | LABOR | $12.00 | SQFT | 7850 | $94,200.00 |
| 7.15 | Backer Rod 1/2" | MATERIAL | $110.00 | SPOOL | 2 | $220.00 |
| 7.16 | Painters Tape (Box of 36) | MATERIAL | $31.83 | PACK | 10 | $318.30 |
| 7.17 | NP1 Caulking (Box of 12) | MATERIAL | $76.71 | BOX | 140 | $10,739.40 |
| 7.18 | Caulking Install | LABOR | $5.00 | LNFT | 3925 | $19,625.00 |
| **26 - Electrical** | | | | | | |
| 26.1 | Master Electrician Disconnect and Reconnect | LABOR | $95.00 | HRLY | 24 | $2,280.00 |

| | |
|---|---|
| Sub Total | $335,619.12 |
| Tax 10% | $33,561.91 |
| O&P 19% | $63,767.63 |
| Insurance 1% | $3,356.19 |
| Contingency 5% | $16,780.96 |
| **TOTAL** | **$453,085.81** |

**Estimate Notes**

1 Material has 10% waste factor included
2 All materials expect for paneling can be found at any major retail store (i.e. Home Depot, Lowes, Amazon, or Local Metal Shops)
3 Labor costs represent an average of 5 workers on site.
4 The exception would be item 7.2 which represents a single sheet metal worker bend the flashing roll with a 10' metal break. 580 total LNFT needs to be bent into "Z" type flashing.
5 Panel material cost is based off an average grade commercial paneling system. The SQFT price for this system could have ranged from $4.00 a SQFT to $10.00 a SQFT. The existing paneling system was fire, impact, and wind rated. Any system that was installed would have to meet the same requirements.
6 Contingencies are used for unidentified issues. Any part of the contingency that is not used will be reimbursed.

EXHIBIT 1

ENCORE INC

Division Break Down

| Division | Cost | O&P 19% | Insurance 1% | Tax 10% | Division Sub-Totals |
|---|---|---|---|---|---|
| 01 - General Requirements | $73,806.00 | $14,023.14 | $738.06 | $7,380.60 | $95,947.80 |
| 02 - Existing Conditions | $35,437.50 | $6,733.13 | $354.38 | $3,543.75 | $46,068.75 |
| 06 - Woods, Plastics, & Components | $1,079.80 | $205.16 | $10.80 | $107.98 | $1,403.74 |
| 07 - Thermal & Moisture Protection | $223,015.82 | $42,373.01 | $2,230.16 | $22,301.58 | $289,920.57 |
| 26-Electrical | $2,280.00 | $433.20 | $22.80 | $228.00 | $2,964.00 |
| ***Totals*** | *$335,619.12* | *$63,767.63* | *$3,356.19* | *$33,561.91* | |
| | | | | Division Totals | $436,304.86 |
| | | | | Contingency | $16,780.96 |
| | | | | **Grand Total** | **$453,085.81** |

EXHIBIT 1

ENCORE INC
INSURANCE RESTORATION & GENERAL CONSTRUCTION

**Estimate / Proposal** **Friday, November 20, 2020**

| | | | |
|---|---|---|---|
| **Company:** | Four-O LLC | **Provided By:** | Evan Monheiser, Project Manager |
| **Item:** | Ribbon Window Replacement | **Mobile:** | 816.721.4577 |
| **Job Address:** | 620 Esplanade Street<br>Lake Charles, LA<br>70607 | **Email:** | emonheiser@encorus.net |





EXHIBIT 1

ENCORE INC

**Pre Estimate Notes:**

- Evaluation of Current Window System
  - **Type:** Fixed Horizontal Ribbon Window System
  - **Material:** Aluminum framing with 1/4" single pane glazing
  - **Quantity:** 112 total windows. Each Measuring 5'(length) x 5'(height). Approximately 525 linear ft of windows.
  - Visible dents and scratches on exterior components
  - Some components are bent or broken.
  - The South side of the West facing elevation has an small area where the window head frame is pushed into the building.
  - Multiple cracks in windows panes along with 3 fully shattered windows panes covered by plywood.
  - 97% of the plywood located <u>**UNDER THE WINDOW SYSTEM**</u> is in good condition. This indicates the windows system has not had any long term leaks.
  - 11 windows on the 1st floor are inaccessible for change out due to a CMU wall located on the interior of the building. Windows can not be disassembled taken apart from the exterior.
  - All window panes on the 1st floor (excluding store front) have a layer of Armacoat 8mil Silver-20 Security film on them. A layer of ballistic rated (non-pick) caulking is also used for an additional layer of protection.

- Ribbon window component list:
  - Sub Sill: Sits on top of the window opening
  - Sill: Sits on top of sub sill and supports window panes from the interior and exterior
  - Mullions: Vertically Separation of windows and supports window panes from the exterior
  - Jamb or Window Stop: Vertical or horizontal member that connects to the mullion or header. Jambs can be detached and reset from the interior of the building whenever window panes need replacement.
  - Head: Supports window pane from the exterior
  - Vertical and Horizontal Face Cap: Decorative flat bar that offers addition protection to the window pane and allows water to weep out of window.
  - Interior and Exterior Gaskets: Seals up window from elements
  - Glazing: Glass / window panes

- These components typically arrive onsite or at a local shop in 24ft pieces from the manufacturer.

- Once the window frames are built and set into the window openings. The glazing (glass/window panes) company comes to install the window panes. This is followed by the installation of the Jambs / Window Stops and gaskets.

- Below are photos of a different but similar ribbon window system to the existing system. Each component has a unique profile that allows for it to join with another component of the same system. Components of different systems are not combatible with one another.

Head



Sill



Subsill



Mullion



Face Cap



EXHIBIT 1

ENCORE INC

| | DESCRIPTION | CATEGORY | RATE | UNIT | QTY | TOTAL |
|---|---|---|---|---|---|---|
| **01 - General Requirements** | | | | | | |
| 1.1 | 34' Articulating Man Lift 4WD | RENTAL | $2,015.00 | MONTH | 1 | $2,015.00 |
| 1.2 | FUEL | RENTAL | $300.00 | MONTH | 1 | $300.00 |
| 1.3 | Dumpsters | | $1,000.00 | PER | 2 | $2,000.00 |
| 1.4 | Clean Up | LABOR | $31.00 | HRLY | 40 | $1,240.00 |
| 1.5 | Project Manager / Superintendent | | $13,600.00 | MONTH | 0.5 | $6,800.00 |
| **02 - Existing Conditions** | | | | | | |
| 2.1 | Window Demo | LABOR | $45.00 | HRLY | 80 | $3,600.00 |
| **07 - Thermal & Moisture Protection** | | | | | | |
| 7.1 | 22 Gauge Metal Flashing (15 inch x 50 ft Roll) | MATERIAL | $203.00 | ROLL | 1 | $203.00 |
| 7.2 | Custom Metal Profile (between window breaks) | LABOR | $95.00 | HRLY | 8 | $760.00 |
| 7.3 | Spray Foam Gap Filler | MATERIAL | $109.00 | Box | 3 | $327.00 |
| 7.4 | Backer Rod 1/2" | MATERIAL | $110.00 | SPOOL | 1 | $110.00 |
| 7.5 | Caulking (Box of 12) | MATERIAL | $76.71 | BOX | 5 | $383.55 |
| 7.6 | Caulking Install | LABOR | $5.00 | LNFT | 500 | $2,500.00 |
| **08 - Openings** | | | | | | |
| 8.1 | Aluminum Windows Subsill | MATERIAL | $8.23 | LF | 667 | $5,489.41 |
| 8.2 | Aluminum Windows Sill | MATERIAL | $10.67 | LF | 667 | $7,115.56 |
| 8.3 | Aluminum Windows Mullions (divider) | MATERIAL | $11.24 | LF | 200 | $2,248.80 |
| 8.4 | Aluminum Windows Vertical Mullions | MATERIAL | $12.98 | LF | 380 | $4,932.40 |
| 8.5 | Aluminum Window Headers | MATERIAL | $9.67 | LF | 667 | $6,449.89 |
| 8.6 | Jam Filler | MATERIAL | $3.36 | LF | 200 | $672.00 |
| 8.7 | Window Framing | LABOR | $75.00 | HRLY | 240 | $18,000.00 |
| 8.8 | Glazing 1/4" Standard | MATERIAL | $345.99 | PER | 112 | $38,750.88 |
| 8.9 | Glazing Install | LABOR | $75.00 | HRLY | 180 | $13,500.00 |
| 8.10 | Ballistic Tint (Armacoat 8mil Silver-20 Security) | MATERIAL | $13.73 | LF | 290 | $3,981.12 |
| 8.11 | Ballistic Tint Install | LABOR | $45.00 | HRLY | 40 | $1,800.00 |
| **09 - Finishes** | | | | | | |
| 9.1 | Ceiling Grid | ALLOW | $3.18 | LF | 500 | $1,590.00 |
| 9.2 | Grid Attachment L metal | ALLOW | $1.24 | LF | 500 | $620.00 |
| 9.3 | Painting Touch Up | ALLOW | $5.00 | LF | 580 | $2,900.00 |

| | |
|---|---|
| Sub Total | $128,288.61 |
| Tax 10% | $12,828.86 |
| O&P 19% | $24,374.84 |
| Insurance 1% | $1,282.89 |
| Contingency 10% | $12,828.86 |
| **TOTAL** | **$179,604.05** |

**Estimate Notes**

1 Material has 10% waste factor included
2 Estimate is based off a similar 4.5" Ribbon window system with 1/4 inch glass
3 Labor costs represent an average of 4 workers on site.
4 The exception would be item 7.2 which represents a single sheet metal worker bend the flashing roll with a 10' metal break.
5 The ceiling grid is currently attached to the to head of the ribbon window system. This would have to be removed and replaced with an "L" type sheet metal
6 Contingencies are used for unidentified issues. Any part of the contingency that is not used will be reimbursed.

EXHIBIT 1

ENCORE INC

| Division | Division Break Down<br>Cost | O&P 19% | Insurance 1% | Tax 10% | Division Sub-Totals |
|---|---|---|---|---|---|
| 01 - General Requirements | $12,355.00 | $2,347.45 | $123.55 | $1,235.50 | $16,061.50 |
| 02 - Existing Conditions | $3,600.00 | $684.00 | $36.00 | $360.00 | $4,680.00 |
| 07 - Thermal & Moisture Protection | $4,283.55 | $813.87 | $42.84 | $428.36 | $5,568.62 |
| 08 - Openings | $102,940.06 | $19,558.61 | $1,029.40 | $10,294.01 | $133,822.07 |
| 09 - Finishes | $5,110.00 | $970.90 | $51.10 | $511.00 | $6,643.00 |
| *Totals* | *$128,288.61* | *$24,374.84* | *$1,282.89* | *$12,828.86* | |

| | |
|---|---|
| Division Totals | $166,775.19 |
| Contingency | $12,828.86 |
| **Grand Total** | **$179,604.05** |

EXHIBIT 1

ENCORE INC
INSURANCE RESTORATION & GENERAL CONSTRUCTION

Estimate / Proposal

Wednesday, November 11, 2020

| | | | |
|---|---|---|---|
| **Company:** | Four-O LLC | **Provided By:** | Evan Monheiser, Project Manager |
| **Item:** | Interior Construction | **Mobile:** | 816.721.4577 |
| **Job Address:** | 620 Esplanade Street<br>Lake Charles, LA<br>70607 | **Email:** | emonheiser@encorus.net |





EXHIBIT 1

ENCORE INC

| | DESCRIPTION | CATEGORY | RATE | UNIT | QTY | TOTAL |
|---|---|---|---|---|---|---|
| **01 - General Requirements** | | | | | | |
| 1.1 | Preliminary Requirements | PRE-CON | $15,000.00 | MONTH | 1 | $15,000.00 |
| 1.3 | Project Manager | LABOR | $3,200.00 | WEEK | 3 | $9,600.00 |
| 1.4 | Superintendent | LABOR | $13,600.00 | MONTH | 2 | $27,200.00 |
| 1.5 | Admin | LABOR | $1,400.00 | WEEK | 2 | $2,800.00 |
| 1.6 | Mobilization | | $7,500.00 | COST | 2 | $15,000.00 |
| 1.7 | Allowances (Rentals and Perdiem) | | $10,000.00 | COST | 1 | $10,000.00 |
| 1.8 | Dumpsters | MATERIAL | $1,000.00 | COST | 5 | $5,000.00 |
| 1.9 | Progressive Cleaning | LABOR | $31.00 | HRLY | 160 | $4,960.00 |
| 1.10 | Final Cleaning | LABOR | $5,100.00 | COST | 1 | $5,100.00 |
| **06 - Woods, Plastics, and Composites** | | | | | | |
| 2.1 | Wood Apron | COST | $5.00 | LF | 100 | $500.00 |
| 2.2 | Wood Paneling | COST | $35.00 | SQFT | 135 | $4,725.00 |
| **07 - Thermal & Moisture Protection** | | | | | | |
| 7.1 | R-11 Insulation (sound insulation) | TRADE | $1.25 | SF | 4300 | $5,375.00 |
| 7.2 | R-15 Insulation (exterior walls) | TRADE | $1.25 | SF | 4050 | $5,062.50 |
| 7.3 | Ultra NT Radient Barrier (frequency blocker) | COST | $1,000.00 | COST | 1 | $1,000.00 |
| **08 - Openings** | | | | | | |
| 8.1 | Doors and door frames (D&R 3 piece knock down) | TRADE | $342.67 | PER | 30 | $10,280.10 |
| 8.2 | Fire rated doors (D&R) | TRADE | $196.00 | PER | 30 | $5,880.00 |
| 8.3 | Security hardware | COST | $115.00 | PER | 15 | $1,725.00 |
| **09 - Finishes** | | | | | | |
| 9.1 | Mobilization for division 9 trades | COST | $14,500.00 | ALLOW | 1 | $14,500.00 |
| 9.2 | Selective demo (trade prep) | LABOR | $14,310.43 | ALLOW | 1 | $14,310.43 |
| 9.3 | 5/8" Drywall (Per Board Cost) | COST | $105.00 | BOARD | 369 | $38,745.00 |
| 9.4 | Painting (SQFT of footprint) | COST | $3.81 | SQFT | 17050 | $64,960.50 |
| 9.5 | Ceiling Grid | COST | $2.20 | SQFT | 4500 | $9,900.00 |
| 9.6 | Ceiling tile | COST | $4.74 | SQFT | 17050 | $80,817.00 |
| 9.7 | Luxurary Vinyl Planks | COST | $4.65 | SQFT | 1500 | $6,975.00 |
| 9.8 | Resiliant Vinyl Composite Tile | COST | $2.00 | SQFT | 500 | $1,000.00 |
| 9.9 | Carpet tile (GSA Approved) | COST | $38.22 | SY | 1424 | $54,425.28 |
| 9.10 | Broadloam | COST | $23.77 | SY | 36.46 | $866.65 |
| 9.11 | Resiliant Athlethic Flooring | COST | $8.51 | SQFT | 545 | $4,637.95 |
| 9.12 | Transitions | COST | $7.57 | LF | 180 | $1,362.60 |
| 9.13 | Cove Base | COST | $1.98 | LF | 4250 | $8,415.00 |
| 9.14 | Tile Base | COST | $10.00 | LF | 30 | $300.00 |
| **22 - Plumbing** | | | | | | |
| 22.1 | Facility Drainage Cleanouts | | $2,500.00 | ALLOW | 1 | $2,500.00 |
| 22.2 | Pressure Check | COST | $2,500.00 | ALLOW | 1 | $2,500.00 |
| 22.3 | Commercial sink hook up | COST | $500.00 | PER | 2 | $1,000.00 |
| **23 - Heating, Ventilating, and Air Conditioning (HVAC)** | | | | | | |
| 23.1 | HVAC Air-Distribution System Cleaning | COST | $450.00 | PER | 18 | $8,100.00 |
| 23.2 | Check and Balance Mechanical Dampers | COST | $2,500.00 | ALLOW | 1 | $2,500.00 |
| 23.3 | System Start Up | COST | $200.00 | PER | 18 | $3,600.00 |
| 23.4 | Metal Duct Fittings | COST | $25.00 | PER | 108 | $2,700.00 |
| 23.5 | Flexible Ducts | COST | $15.00 | LF | 2200 | $33,000.00 |
| **26 - Electrical** | | | | | | |
| 26.1 | Selective Demo | LABOR | $95.00 | HRLY | 80 | $7,600.00 |
| 26.2 | Wire Testing and Tracking | LABOR | $95.00 | HRLY | 160 | $15,200.00 |
| 26.3 | Electrical Wire Clean Out | LABOR | $95.00 | HRLY | 40 | $3,800.00 |
| 23.4 | R&R Outlets and Plates | COST | $55.00 | PER | 208 | $11,440.00 |
| 23.5 | Drop Ceilings 2x4 Light | COST | $235.00 | PER | 148 | $34,780.00 |
| 23.6 | Drop Ceilings 2x2 Light | COST | $125.00 | PER | 68 | $8,500.00 |
| 23.7 | R&R Motion Sensor & Light Swtiches / Plates | COST | $65.00 | PER | 75 | $4,875.00 |
| 23.8 | D&R Emergency Lights & Exit Signs | LABOR | $95.00 | PER | 40 | $3,800.00 |
| **28 - Electronic Safety and Security** | | | | | | |
| 28.1 | D&R Card Readers, Cameras, & Security Lights | COST | $6,500.00 | BID | 1 | $6,500.00 |
| 28.2 | Reset Fire Detection & Alarm | COST | $7,500.00 | ALLOW | 1 | $7,500.00 |

| | |
|---|---|
| Sub Total | $590,318.01 |
| Tax 10% | $59,031.80 |
| O&P 19% | $112,160.42 |
| Insurance 1% | $5,903.18 |
| Contingency 7% | $41,322.26 |
| **TOTAL** | **$808,735.68** |

**Estimate Notes**

1 Material has 10% waste factor included
2 Contingencies are used for unidentified issues. Any part of the contingency that is not used will be reimbursed.
3 Painting price is based off the the entire footprint of thebuild and does not represent wall square footage. Price includes metal door frame and trim.
4 Drywall price is based per board not per SQFT

EXHIBIT 1

ENCORE INC

| Division | Cost | O&P 19% | Insurance 1% | Tax 10% | Division Totals |
|---|---|---|---|---|---|
| | Division Break Down | | | | |
| 01 - General Requirements | $94,660.00 | $17,985.40 | $946.60 | $9,466.00 | $123,058.00 |
| 06 - Woods, Plastics, and Composites | $5,225.00 | $992.75 | $52.25 | $522.50 | $6,792.50 |
| 07 - Thermal & Moisture Protection | $11,437.50 | $2,173.13 | $114.38 | $1,143.75 | $14,868.75 |
| 08 - Openings | $17,885.10 | $3,398.17 | $178.85 | $1,788.51 | $23,250.63 |
| 09 - Finishes | $301,215.41 | $57,230.93 | $3,012.15 | $30,121.54 | $391,580.04 |
| 22 - Plumbing | $6,000.00 | $1,140.00 | $60.00 | $600.00 | $7,800.00 |
| 23 - Heating, Ventilating, and Air Conditioning (HVAC) | $49,900.00 | $9,481.00 | $499.00 | $4,990.00 | $64,870.00 |
| 26 - Electrical | $89,995.00 | $17,099.05 | $899.95 | $8,999.50 | $116,993.50 |
| 28 - Electronic Safety and Security | $14,000.00 | $2,660.00 | $140.00 | $1,400.00 | $18,200.00 |
| ***Totals*** | *$590,318.01* | *$112,160.42* | *$5,903.18* | *$59,031.80* | |
| | | | | Sub-Total | $767,413.42 |
| | | | | Contingency | $41,322.26 |
| | | | | **Grand Total** | **$808,735.68** |

EXHIBIT 1

Four O - 620 Esplanade, Lake Charles, LA
DOL - August 27, 2020

**Repair Claim/Estimate Comparison**

| | | SKYLINE AS-CLAIMED | | | | J.S. HELD AS-REVIEWED | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Description | Vendor | Skyline (Claim) | Item | Notes | Skyline (Claim) | Encore Pay Application 5 (Note 1) | Encore Job Costs (Note 2) | Invoices/Checks | J.S. Held Review | Total | Notes |
| Encore Base Contract | Encore | $ 153,276 | Contract | General Requirements | $ 153,276 | $ 143,275 | $ 122,582 | | | $ 122,582 | Encore Job Costs includes:<br>- Associated Design Group @ $16,595.76<br>- BECI-Alabama @ $24,300.00<br>- Enterprise Rent-A-Car @ $8,428.07<br>- Home Depot @ $5,432.97<br>- Interlink Supply @ $1,077.08<br>- Marilyn B. Spell @ $5,000.00<br>- Monheiser, Mark Evan @ $2,563.36<br>- Paychex @ $46,983.33<br>- Sherwin Williams @ $100.83<br>- US Bank @ $12,100.26 |
| Encore Base Contract | Encore | $ 31,875 | Contract | Existing Conditions | $ 31,875 | $ 31,875 | $ - | | | $ - | No cost incurred to date data provided |
| Encore Base Contract | Encore | $ 28,350 | Contract | Wood, Plastic, and Components | $ 28,350 | $ 28,350 | $ - | | | $ - | No cost incurred to date data provided |
| Encore Base Contract | Encore | $ 351,871 | Contract | Thermal and Moisture Protection | $ 351,871 | $ 351,871 | $ 299,900 | | $ (40,397) | $ 259,503 | Encore Job Costs includes:<br>- Associated Waterproofing @ $299,900.25<br><br>Upgrade from building paper (RIK) to Prosoco Cat 5 at siding areas (7,149 SF * ($1.50 - $0.50) = $7,149); Adjustment for pre-loss deteriorated/deferred maintenance caulking, used Encore Window & Siding caulking estimate values ($10,739+$19,625+$384+$2,500 = $33,248); Total adjustment $7,149 + $33,248 = $40,397 |
| Encore Base Contract | Encore | $ 70,409 | Contract | Openings | $ 70,409 | $ 55,409 | $ 4,067 | | | $ 4,067 | Encore Job Costs includes:<br>- Service Glass & Door @ $4,067.48 |
| Encore Base Contract | Encore | $ 292,907 | Contract | Finishes | $ 292,907 | $ 272,907 | $ 237,485 | | | $ 237,485 | Encore Job Costs Includes:<br>- Acoustical Specialties & Supply @ $92,020.22<br>- King Construction @ $89,210.00<br>- Martin Insulation (incl. drywall) @ $56,255.00 |
| Encore Base Contract | Encore | $ 7,700 | Contract | Plumbing | $ 7,700 | $ 7,700 | | | | $ - | |
| Encore Base Contract | Encore | $ 36,855 | Contract | Heating, Ventilation, and Air Conditioning | $ 36,855 | $ 36,855 | $ 91,271 | | $ (40,000) | $ 51,271 | Encore Job Costs includes:<br>- Dubois Sheet Metal @ $11,270.63<br>- Industrial Refrigeration @ $80,000.00 (Note - It appears that this cost may include some portion of the VRF change/upgrade which is not related to the loss, however there is no documentation or substantiation to review the value of the change/upgrade; We have allocated 50% of the cost to loss-related damage) |
| Encore Base Contract | Encore | $ 100,548 | Contract | Electrical | $ 100,548 | $ 100,548 | $ 89,754 | | | $ 89,754 | Encore Job Costs includes:<br>- Jacque Bourgeois Elec @ $89,754.00 |
| Encore Base Contract | Encore | $ 10,450 | Contract | Electronic Safety and Security | $ 10,450 | $ 10,450 | | | | $ - | |
| Encore Base Contract | Encore | $ 275,759 | Contract | Uncommitted to Div: O&P, Insurance, Tax | $ 275,759 | $ 125,000 | $ 253,518 | | | $ 253,518 | J.S. Held has allowed 30% of the Encore Job Costs for Overhead & Profit, Insurance, Tax |
| Change Orders | Encore | $ - | CO #1 | N/A | $ - | $ - | | | | $ - | |
| Change Orders | Encore | $ (5,520) | CO #2 | 2nd floor wall insulation | $ (5,520) | $ - | | | $ (5,520) | $ (5,520) | Elective Upgrade |
| Change Orders | Encore | $ (5,832) | CO #3 | Spray foam insulation exterior walls | $ (5,832) | $ - | | | $ (5,832) | $ (5,832) | Elective Upgrade |
| Change Orders | Encore | $ - | CO #4 | N/A | $ - | $ - | | | $ - | $ - | |
| Change Orders | Encore | $ (6,081) | CO #5 | Exterior door | $ (6,081) | $ - | | | $ (6,081) | $ (6,081) | Elective Upgrade |
| Change Orders | Encore | $ (2,176) | CO #6 | Atrium LVT leveling cement and glue | $ (2,176) | $ - | | | $ (2,176) | $ (2,176) | Elective Upgrade |
| Change Orders | Encore | $ (3,360) | CO #7 | Water fountains | $ (3,360) | $ - | | | $ (3,360) | $ (3,360) | Elective Upgrade |
| Change Orders | Encore | $ - | CO #8 | Wet seal windows | $ - | $ - | | | $ - | $ - | Value of $13,776, but not included in claim value |
| Change Orders | Encore | $ (19,075) | CO #9 | Sheathing changeout | $ (19,075) | $ - | | | $ (19,075) | $ (19,075) | Elective Upgrade |
| Window Replacement | Encore | $ 179,600 | Windows | Encore 11/20/2020 estimate | $ 179,600 | $ - | | $ 179,600 | $ (19,629) | $ 159,971 | Work not performed at this time, therefore cost not incurred; Costs only allowed if work is performed.<br><br>Exclude contingency ($12,829) as noted in Encore window estimate; Exclude PM/Supt costs, duplicated with project GC's/GR's ($6,800); Total adjustment $12,829 + $6,800 = $19,629 |
| Roofing - Temp | Crest Exteriors | $ 53,000 | Roofing | Temp Roof | $ 53,000 | $ - | | $ 53,000 | $ - | $ 53,000 | Invoices LA-1331 & LA-1334 (Bates Skyline-00121, Skyline-00122, Skyline-00145) |
| Roofing - Permanent | Poole | $ 289,545 | Roofing | Poole | $ 289,545 | $ - | | $ 240,815 | | $ 240,815 | Poole checks include #10005 ($80,000), #10031 ($60,815), #10064 ($100,000); Reference Bates Skyline-00246 and Skyline-00247; Check payments appear to be for roofing work completed to date, which includes partial substrate replacement and roof membrane replacement. It should be noted that the costs to date for the roofing work are excessive in relation to the work performed and in relation to the estimated cost for a replacement-in-kind system. |
| Spray Foam Insul (under Roof) | Martin | $ 10,000 | Insulation | Martin Insulation; Cost = $36,000, but sublimit for code upgrade of $10,000 | $ 10,000 | $ - | | | $ 10,000 | $ 10,000 | Code Upgrade sublimit; Reference Martin Invoice #1534 (Bates Skyline-00037) |
| Electric | JBE | $ 9,560 | Electric | Temp electric | $ 9,560 | $ - | | $ 9,560 | | $ 9,560 | Reference Jacque Bourgeois Elec Invoice #WEB001425 (Bates Skyline-00438) |
| Debris Removal | BJW | $ 18,600 | Debris Removal | | $ 18,600 | $ - | | $ - | | $ - | Duplication - Reference BJW Invoice #22881 (to All Clear; Bates Skyline-00013) is included in All Clear's mitigation invoice below (Bates Skyline-00016) |
| HVAC | Industrial Refrig. | $ 1,280 | | emergency cost to replace solenoid in unit | $ 1,280 | $ - | | $ 1,280 | | $ 1,280 | Reference Industrial Refrigeration Invoice #21-74249 and check #10040 (Bates Skyline-00452) |
| Comparable Roof | ----- | $ - | | Exceeds policy limits | $ - | $ - | | | | $ - | |
| Windows - Additional cost | Encore | $ 37,000 | | removal of new panels over windows, removal of framing in openings, re flashing removed window openings; additional cost due to lack of funding and proper repair/indemnification. Additional cost after project complete | $ 37,000 | $ - | | | $ - | $ - | No supporting documentation provided; Work could have been performed in a timely manner and concurrent with other repair work |
| Windows - Remobilization | Encore | $ 12,000 | | remobilization onsite for window replacement | $ 12,000 | $ - | | | $ - | $ - | No supporting documentation provided; Work could have been performed in a timely manner and concurrent with other repair work |
| Masonry | Encore | $ 7,000 | | cost to repair masonry crack in jail; work pending, cost will be realized; range of $2,000 - $7,000 provided | $ 7,000 | $ - | | | $ - | $ - | Universal Inspection Services 1/19/2018 inspection report reflects that masonry crack existed before the loss event |
| **REPAIR SUBTOTAL** | | **$ 1,935,541** | | | **$ 1,935,541** | **$ 1,164,240** | **$ 1,098,577** | **$ 484,255** | **$ (132,070)** | **$ 1,450,762** | |
| Mitigation | All Clear | $ 491,142 | Dry out, demo, remediation | | $ 491,142 | $ - | | | $ 312,039 | $ 312,039 | Based on JS Held detailed analysis (see Report Attachment 9) |
| Mitigation | Capstone | $ 17,288 | Environmentalist | | $ 17,288 | $ - | | $ 17,288 | | $ 17,288 | Reference Capstone Invoice #INV-000288 (Bates Skyline-00240) |
| **GRAND TOTAL** | | **$ 2,443,971** | | | **$ 2,443,971** | **$ 1,164,240** | **$ 1,098,577** | **$ 501,543** | **$ 179,969** | **$ 1,780,089** | |
| | | | | | | | | | | $ (159,971) | Window System Replacement |
| | | | | | | | | | | **$ 1,620,118** | Total As-Reviewed Claim Value if the window system is not replaced |

EXHIBIT 1

JS HELD

CREST EXTERIORS LLC
972-675-ROOF

1209 Ave N, Suite 13
Plano, TX 75074

Phone: (469) 814-9007
Fax: (469) 814-0908

# Invoice

LA-1334

| Customer: Joey Odom | | | Date: 9.3.2020 |
|---|---|---|---|
| Job Address: 622 Esplanade Street | City: Lake Charles | State: LA | Zip: 70607 |
| Insurance Co: | Fax: | Claim Number: | |

| Qty | Description of Work | Price |
|---|---|---|
| | Metal Rake Edge Dry In | $ 2,000.00 |
| | **Thank you for your Business!** | |

| Sales Rep: | Total: |
|---|---|
| Logan Graff | 2,000.00 |

**Thank You for your business!** EXHIBIT 1

CREST EXTERIORS LLC
972-675-ROOF

1209 Ave N, Suite 13
Plano, TX 75074

Phone: (469) 814-9007
Fax: (469) 814-0908

# Invoice

LA-1331

| Customer: Joey Odom | | | Date: 9.3.2020 |
|---|---|---|---|
| Job Address: 620 Esplanade Street | City: Lake Charles | State: LA | Zip: 70607 |
| Insurance Co: | Fax: | Claim Number: | |

| Qty | Description of Work | Price |
|---|---|---|
| | Shink Wrap Install- Flat Roof | $ 45,000.00 |
| | Initial Payment Paid on 8/29/2020 | $ (22,500.00) |
| | Change Order- Tunnel Roof Dry/Lobby Roof/Copping | $6,000.00 |
| | **Thank you for your Business!** | |

| Sales Rep: Logan Graff | **Total:** | 28,500.00 |
|---|---|---|

**Thank You for your business!** EXHIBIT 1

CREST EXTERIORS LLC
972-675-ROOF

1209 Ave N, Suite 13
Plano, TX 75074

Phone: (469) 814-9007
Fax: (469) 814-0908

# Invoice

LA-1331

| | | | |
|---|---|---|---|
| Customer: Joey Odom- Four-O LLC | | | Date: |
| Job Address: 620 Esplanade St | City: Lake Charles | State: LA | Zip: 70607 |
| Insurance Co: | Fax: | Claim Number: | |

| Qty | Description of Work | Price |
|---|---|---|
| | Shrink Wrap Install- Flat Roof | $ 45,000.00 |
| | Initial Payment Due 8/29/220 $22,500 | |
| | Balance Due Upon Completion $22,500 | |

Sales Rep: Logan Graff

**Total:** $45,000

**Thank You for your business!**

EXHIBIT 1

CREST EXTERIORS LLC
972-675-ROOF

1209 Ave N, Suite 13
Plano, TX 75074

Phone: (469) 814-9007
Fax: (469) 814-0908

# Invoice

LA-1331

| | | | |
|---|---|---|---|
| Customer: Joey Odom | | | Date: 9.3.2020 |
| Job Address: 620 Esplanade Street | City: Lake Charles | State: LA | Zip: 70607 |
| Insurance Co: | Fax: | Claim Number: | |

| Qty | Description of Work | Price |
|---|---|---|
| | Shink Wrap Install- Flat Roof | $ 45,000.00 |
| | Initial Payment Paid on 8/29/2020 | $ (22,500.00) |
| | Change Order- Tunnel Roof Dry/Lobby Roof/Copping | $6,000.00 |
| | Thank you for your Business! | |
| Sales Rep: Logan Graff | Total: | 28,500.00 |

Thank You for your business!

EXHIBIT 1

CREST EXTERIORS LLC
972-675-ROOF

1209 Ave N, Suite 13
Plano, TX 75074

Phone: (469) 814-9007
Fax: (469) 814-0908

# Invoice

LA-1334

| Customer: Joey Odom | | | Date: 9.3.2020 |
|---|---|---|---|
| Job Address: 622 Esplanade Street | City: Lake Charles | State: LA | Zip: 70607 |
| Insurance Co: | Fax: | Claim Number: | |

| Qty | Description of Work | Price |
|---|---|---|
| | Metal Rake Edge Dry In | $ 2,000.00 |
| | Thank you for your Business! | |

| Sales Rep: Logan Graff | Total: | 2,000.00 |
|---|---|---|

Thank You for your business!

EXHIBIT 1

**POOLE ROOFING CO., INC.**
1153 Highway 384
Lake Charles, LA 70607 US
337.598.2314
pooleroofing@camtel.net

# Estimate 1445

**ADDRESS**
Joey Odom
4275 Persimmon Way
Lake Charles, LA 70605

| DATE | TOTAL |
|---|---|
| 10/19/2020 | $125,815.00 |

**JOB#**
620 Esplanade (Phase 1)

| ACTIVITY | AMOUNT |
|---|---|
| To remove existing roof system down to lightweight decking.<br>To mechanically attach PRS glass base fel with Perlock Twin loc-nail fasteners over lightweight decking.<br>To torch adherede Derbicolor P Autumn modified bitumen membrane. | |
| Labor and material | 97,605.00 |
| Additional cost, if necessary, approximately 3100 sq ft of upper large area to remove damaged lightweight and metal decking.<br>To mechanically attach new metal decking and 1/4" tapered Ply ISO system. | |
| Estiamted Labor and material | 28,210.00 |
| Per sq ft cost taper and metal decking $9.00/sq ft | |

TOTAL $125,815.00

THANK YOU.

Accepted By

Accepted Date

La Lic# 27771
Poole Roofing Co., Inc. carries Workers' Compensation, General Liability and Auto Liability.
Remember to ask for proof of insurance when getting bid prices from our competitors.
If you have any questions concerning this estimate please feel free to contact us.

EXHIBIT 1

**POOLE ROOFING CO., INC.**
1153 Highway 384
Lake Charles, LA 70607 US
337.598.2314
pooleroofing@camtel.net

# Estimate 1446

**ADDRESS**
Joey Odom
4275 Persimmon Way
Lake Charles, LA 70605

| DATE | TOTAL |
|---|---|
| 10/19/2020 | $163,730.00 |

**JOB#**
620 Esplanade (Phase 2 & 3)

| ACTIVITY | AMOUNT |
|---|---|
| Phase 2<br>To adhere with Duotrack 365 Derbiboard 2-2 thickness (R-12-32).<br>To adhere with Duotack 365 Sopraboard over Derbiboard.<br>To adhere 1/2" cricket system between roof drains.<br>To torch adhered Derbigum P and Derbicolor GP FR membranes for finish roof system.<br>To furnish and install shopmade color clad gravel guard metal and counter flashing.<br>Labor and material | 138,842.00 |
| To add necessary wooden nailers at perimeter of building.<br>Labor and material | 5,600.00 |
| Phase 3<br>To remove existing metal wall panel on inside roof area.<br>To apply 1-ply Platinum HT-SA membrane on plywood wall area.<br>To mechanically fasten multi-rib PB galvalume plus metal panel.<br>To furnish and install shopmade trim and wall cap.<br>Labor and material | 19,288.00 |

TOTAL $163,730.00

THANK YOU.

Accepted By

Accepted Date

La Lic# 27771
Poole Roofing Co., Inc. carries Workers' Compensation, General Liability and Auto Liability.
Remember to ask for proof of insurance when getting bid prices from our competitors.
If you have any questions concerning this estimate please feel free to contact us.

EXHIBIT 1

**Martin Insulation & Coatings, LLC**
7219 Vermillion Dr
Lake Charles, LA 70605 US
graham@gmartininsulation.com

# INVOICE

BILL TO
Joey Odom
Eaux Holdings, LLC

| | |
|---|---|
| INVOICE | 1534 |
| DATE | 12/12/2020 |
| TERMS | Due on receipt |
| DUE DATE | 01/01/2021 |

| DATE | ACTIVITY | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|---|
| | Insulation | Jobsite address: 620 Esplanade St, LC, LA 70607<br>Work scope: Spray closed cell spray foam to underside of roof | 1 | 36,000.00 | 36,000.00 |

BALANCE DUE **$36,000.00**

EXHIBIT 1

**Jacque Bourgeois Electric LLC**
3877 S JASMINE DR
LAKE CHARLES, LA 70605 US
Jbourg86@gmail.com

# Invoice

| BILL TO |
|---|
| Eaux Holdings, LLC |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
|---|---|---|---|---|---|
| WEB001425 | 10/13/2020 | $9,560.00 | 11/01/2020 | Due on receipt | |

| ACTIVITY | QTY | RATE | AMOUNT |
|---|---|---|---|
| **16 Electrical & Lighting**<br>***PAST DUE***<br>- Previously sent on 10/13/20. Please put in line for immediate payment.<br><br>Site address:<br>620 Esplanade St<br>Lake Charles, LA<br><br>Due to the Hurricane Laura the following work was ordered to assess the property for safe and proper function of the electrical system<br><br>Work completed:<br>- Inspected the main electrical panels in the mechanical room<br>- Inspected all electrical sub panels throughout the building<br>- Inspected all wiring throughout the building<br>- Inspected the electrical connections on the air conditioning units<br>- Installed wiring from the generator to the CT can on the east side of the building (rear)<br>- Made the proper electrical connections on the generator/ CT can<br><br>*Please note the generator/fuel was supplied by others<br><br>Final Report:<br>* All electrical systems are safe and operating per manufacture specs | 1 | 9,560.00 | 9,560.00 |

BALANCE DUE **$9,560.00**

EXHIBIT 1

# BJW CONSTRUCTION MANAGEMENT

# INVOICE

INVOICE #22881
DATE:9/16/2020

7350 Jefferson Hwy Ste 485 #195
Baton Rouge, La 70806
WWW.BJWCONSTRUCTIONMGMT.COM
225-238-6230 ph. 225-208-1168 fax

**TO:**
Jay
All Clear
75 Commercial Parkway
Santa Rosa Beach, FL 32459
Phone: 800-603-5971

**SHIP TO:**

POSTED

**COMMENTS OR SPECIAL INSTRUCTIONS:**
Site Address:

620 Esplanade St
Lake Charles, LA 70607

| SALESPERSON | P.O. NUMBER | REQUISITIONER | SHIPPED VIA | F.O.B. POINT | TERMS |
|---|---|---|---|---|---|
| **Brian Washington** | | | | | Due on receipt |

| QUANTITY | DESCRIPTION | UNIT PRICE | TOTAL |
|---|---|---|---|
| 7 | Dump Truck Loads of Debris loaded and hauled off site | $1550.00 | $10850.00 |
| | Excavator moved large debris from rear of building<br>Excavator moved large debris from side of building | | |
| 5 | Dumpsters loaded and hauled off site | $1550.00 | $7750.00 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | **SUBTOTAL** | **$18600.00** |
| | | SALES TAX | $0 |
| | | SHIPPING & HANDLING | $0 |
| | | TOTAL DUE | $18600.00 |

Make all checks payable toBJW Construction Mgmt.
If you have any questions concerning this invoice, Brian Washington,225-238-6230

**THANK YOU FOR YOUR BUSINESS!**

EXHIBIT 1

Lake Charles, Louisiana 70607
United States
Map It

POSTED

**Onsite Contact Name**

Matthew Lozecki

**Onsite Contact Phone**

(850) 460-0296

**Where should your container be placed?**

A) Hurricane Clean Up at Department of Homeland Security Office B) a few days D) Matthew Lozecki 850-460-0296 Call on the way. He wants a call on the way. Hours of Operation 24 hours a day. There is a empty parking lot with empty spaces. That's about where they are going to be dropped at. E) 744833 F) no rush. Friday would be okay as well. But he just does not want them no later than Friday.

**What kind of materials will be placed in your container?**

Building Materiel

**If a 40 yard dumpster is not available, will you accept a 30 yard instead?**

Yes, a 30 yard substitution would be acceptable.

**Billing Name**

Matthew Lozecki

**Company Name**

All Clear Restoration

**Phone**

(850) 460-0296

**Email**

matthew@allclearrestoration.com

**Payment Method**

Credit Card

**Credit Card**

American Express
XXXXXXXXXXX4008

**Billing Address**

EXHIBIT 1

75 Commercial Parkway
Santa Rosa Beach, Florida 32459
United States
Map It

**Billing Authorization & Removal Fees**

✓ I authorize ASAP Site Services to charge the payment method on file for any applicable charges. We will send an invoice prior to running any payments, and follow up with a paid receipt on all invoices paid via autopay.

**A removal fee of $75 will apply once the unit is ready to be removed. A second invoice will be sent after the unit is removed and disposal is complete which will contain the removal fee and any applicable overage fees.**

**Internal: Is Logged In**

Maria Reeves

**Internal: Sales Representative**

Maria Reeves

**Internal: Zendesk Ticket ID**

744,883

## Order

| Product | Qty | Unit Price | Price |
|---|---|---|---|
| **40 Yard Roll-Off Dumpster**<br>Tons Included: 4 tons: A charge of $97 per ton will apply for any overage.<br>Usage: 10 days (included) A charge of $25 per day is applied after the 10 day period. | 4 | $897.00 | $3,588.00 |
| **One Time NTO Charge** | 1 | $20.00 | $20.00 |
| **Administration Fee** | 1 | $108.24 | $108.24 |

EXHIBIT 1

| | |
|---|---|
| **Subtotal** | **$3,716.24** |
| Tax | $0.00 |
| **Total** | **$3,716.24** |

**Need some of our other great products? Receive 10% off future orders!**
**Coupon Code: AW10OFF**

Portable Toilets
Order Now

Roll Off Dumpsters
Order Now

Fencing & Barricades
Order Now

Restroom Trailers
Order Now

Portable Storage
Order Now

ASAP SITE SERVICES

Order Roll Off Dumpsters, Commercial Dumpsters, Portable Toilets, Portable

EXHIBIT 1

# American Freightways

**INVOICE No.** 280922

## INVOICE

PHONE: 858-217-3300

10845 Rancho Bernardo Road, Suite 100
San Diego, CA 92127

| SHIPPING DATE | 08/26/2020 | BILLING DATE | 09/04/2020 | PO# | | B/L# | |
|---|---|---|---|---|---|---|---|

SHIPPER-ORIGIN
L 1) All Clear Restoration - 75 Commercial Parkway, Santa Rosa Bea

CONSIGNEE - DESTINATION
U 2) Spring Hill Suites - 1551 W Prien Lake Rd, Lake Charles, LA 7

CUSTOMER-BILL TO

ALL CLEAR RESTORATION AND REM*email
75 COMMERCIAL PARKWAY
Santa Rosa Beach, FL 32459

Home land Corporation

POSTED

| COUNT | DESCRIPTION | WEIGHT | QUANTITY | RATE | AMOUNT |
|---|---|---|---|---|---|
| 1 TL | Line Haul | 40000 | 445Mi | FLAT RATE | 3800.00 |

**THIS INVOICE DUE AND PAYABLE UPON RECEIPT**

**TOTAL** 3800.00

**CUSTOMER:**

[16190]
ALL CLEAR RESTORATION AND REM*email
75 COMMERCIAL PARKWAY
Santa Rosa Beach, FL 32459

**---- PLEASE RETURN THIS PORTION WITH YOUR PAYMENT ----**

| | |
|---|---|
| LOAD NUMBER | 280922 |
| INVOICE NUMBER | 280922 |
| AMOUNT DUE: | 3800.00 |
| CREDIT TAKEN: | |
| DATE PAID: | |
| AMOUNT PAID: | |

**MAIL PAYMENT TO:**

**American Freightways**
**10845 Rancho Bernardo Road, Suite 100**
**San Diego, CA 92127**

EXHIBIT 1

# American Freightways

**INVOICE No.** 280924

## INVOICE

PHONE: 858-217-3300

10845 Rancho Bernardo Road, Suite 100
San Diego, CA 92127

| SHIPPING DATE | 08/26/2020 | BILLING DATE | 09/15/2020 | PO# | | B/L# | |
|---|---|---|---|---|---|---|---|

SHIPPER-ORIGIN
L 1) All Clear Restoration - 75 Commercial Parkway, Santa Rosa Bea

CONSIGNEE - DESTINATION
U 2) Spring Hill Suites - 1551 W Prien Lake Rd, Lake Charles, LA 7

CUSTOMER-BILL TO
ALL CLEAR RESTORATION AND REM*email
75 COMMERCIAL PARKWAY
Santa Rosa Beach, FL 32459

53' Homeland Security Trailers

POSTED

| COUNT | DESCRIPTION | WEIGHT | QUANTITY | RATE | AMOUNT |
|---|---|---|---|---|---|
| 1 TL | Line Haul | 40000 | 445Mi | FLAT RATE | 4200.00 |

THIS INVOICE DUE AND PAYABLE UPON RECEIPT

**TOTAL** 4200.00

**CUSTOMER:**

---- PLEASE RETURN THIS PORTION WITH YOUR PAYMENT ----

[16190]
ALL CLEAR RESTORATION AND REM*email
75 COMMERCIAL PARKWAY
Santa Rosa Beach, FL 32459

| | |
|---|---|
| LOAD NUMBER | 280924 |
| INVOICE NUMBER | 280924 |
| AMOUNT DUE: | 4200.00 |
| CREDIT TAKEN: | |
| DATE PAID: | |
| AMOUNT PAID: | |

**MAIL PAYMENT TO:**

**American Freightways**
**10845 Rancho Bernardo Road, Suite 100**
**San Diego, CA 92127**

EXHIBIT 1

# Invoice

Page No. 1

THREE L
FUELS, LUBRICANTS · CUTTING FLUIDS

12235 Robin Blvd • Houston, Texas 77045
Office: (713) 434-7600 • Fax (713) 434-8626
www.ThreeLInc.com

Invoice # 601005
Customer # AL018

**Bill To Address:**
ALL CLEAR RESTORATION & REMEDIATION
75 COMMERICAL PKWY
SANTA ROSA BEAC, FL 32459

**Ship To Address:**
ALL CLEAR RESTORATION & REMEDIATION
620 ESPLANADA ST
LAKE CHARLES, LA 70607

POSTED

| Date | Ship Via | FOB | Terms |
|---|---|---|---|
| 09/03/2020 | TRUCK | | COD DUE ON 09/03/2020 |

| Purchase Order Number | Order Date | Salesman | Order Number | Bill of Lading |
|---|---|---|---|---|
| | 09/03/2020 | ROY | 601005 | 745822 |

| Item | Pack Qty | Package Kind | Quantity | Exl Tax Price | Fed Tax | State Tax | Incl Tax Price | Ext Amount |
|---|---|---|---|---|---|---|---|---|
| TXULSD-DYE #2D (15PPM) HSD | 75.00 | GALLON | 75.00 | 3.80 | 0.0021 | 0.0000 | 3.802143 | 285.16 |
| NA1993, DIESEL FUEL, 3, PG 111 - OFF ROAD DIESEL | | | | | | | | |
| FEDERAL LUST FEE FEDLUFEE | 75.00 | EACH | 75.00 | 0.001 | 0.0000 | 0.0000 | 0.001 | 0.08 |
| FED OIL SPILL FEE FEDOISPFEE | 75.00 | EACH | 75.00 | 0.0019 | 0.0000 | 0.0000 | 0.0019 | 0.14 |
| | | | 1.00 | 225.00 | 0.0000 | 0.0000 | 225.00 | 225.00 |
| | | | 1.00 | 24.50 | 0.0000 | 0.0000 | 24.50 | 24.50 |
| | | | 1.00 | 1.70 | 0.0000 | 0.0000 | 1.70 | 1.70 |

601055 401828, 601023
401858 601024, 401868, 601051,
501246

THREE L., INC
12235 ROBIN BLVD
HOUSTON TX 77045
09 14 2020 14:02
CREDIT CARD
AMEX SALE

| | |
|---|---|
| Card #: | XXXXXXXXXXX4008 |
| SEQ #: | 247 |
| Batch #: | 9 |
| Trans #: | 1247 |
| Approval Code | 143086 |
| Entry Method: | Manual |
| Mode: | Online |

| Product | Qty | Price | Amount |
|---|---|---|---|
| G. Auto Merch | | | $8000.06 |

SALE AMOUNT $8000.06

THANK YOU

CUSTOMER COPY

…E USE ONLY, PENALTY FOR TAXABLE
…HICLE USE. 500-PPM SULFUR
…NON-ROAD, LOCOMOTIVE AND MARINE
…IGHWAY VEHICLES OR ENGINES
… AND OLDER HIGHWAY DSL VEHICLES
…USE IN ACCORDANCE WITH IRS CODE

| | |
|---|---|
| Subtotal | 536.42 |
| Fed Tax | 0.16 |
| Total | 536.58 |

**Please Mail Payments to Lockbox:**
**THREE L PO BOX 679238**
**DALLAS, TX 75267-9238**
INTEREST AT THE MAXIMUM RATE WILL BE CHARGE ON PAST DUE ACCOUNTS

RECEIVED BY: DATE
X ______________________

EXHIBIT 1

# Invoice

**Page No.** 1

**THREE L**
FUELS, LUBRICANTS · CUTTING FLUIDS

12235 Robin Blvd • Houston, Texas 77045
Office: (713) 434-7600 • Fax (713) 434-8626
www.ThreeLInc.com

**Invoice #** 401828
**Customer #** AL018

**Bill To Address:**
ALL CLEAR RESTORATION & REMEDIATION
75 COMMERICAL PKWY
SANTA ROSA BEAC, FL 32459

**Ship To Address:**
ALL CLEAR RESTORATION & REMEDIATION
620 ESPLANADA ST
LAKE CHARLES, LA 70607

POSTED

| Date | Ship Via | FOB | Terms |
|---|---|---|---|
| 09/04/2020 | TRUCK | | COD DUE ON 09/04/2020 |

| Purchase Order Number | Order Date | Salesman | Order Number | Bill of Lading |
|---|---|---|---|---|
| | 09/04/2020 | ROY | 401828 | 1542065 |

| Item | Pack Qty | Package Kind | Quantity | Exl Tax Price | Fed Tax | State Tax | Incl Tax Price | Ext Amount |
|---|---|---|---|---|---|---|---|---|
| UNLEADED REGULAR, 87 OCTANE | | | | | | | | |
| LF | 100.00 | GALLON | 100.00 | 3.80 | 0.1859 | 0.2000 | 4.185929 | 418.59 |
| | UN1203, GASOLINE, 3, PG III | | | | | | | |
| | DETERGENT ADDITIZED FOR UP TO 10% ETHANOL | | | | | | | |
| TXULSD-DYE #2D (15PPM) | | | | | | | | |
| HSD | 50.00 | GALLON | 50.00 | 3.80 | 0.0021 | 0.0000 | 3.802143 | 190.11 |
| | NA1993, DIESEL FUEL, 3, PG 111 - OFF ROAD DIESEL | | | | | | | |
| PETROLEUM PRODUCT FEE | | | | | | | | |
| LOADFEE | 1.00 | EACH | 1.00 | 1.70 | 0.0000 | 0.0000 | 1.70 | 1.70 |
| DELIVERY FEE | | | | | | | | |
| DELIVERY | 1.00 | EACH | 1.00 | 225.00 | 0.0000 | 0.0000 | 225.00 | 225.00 |
| FUEL SURCHARGE | | | | | | | | |
| FUELSURCHG | 1.00 | EACH | 1.00 | 24.50 | 0.0000 | 0.0000 | 24.50 | 24.50 |
| FEDERAL LUST FEE | | | | | | | | |
| FEDLUFEE | 50.00 | EACH | 50.00 | 0.001 | 0.0000 | 0.0000 | 0.001 | 0.05 |
| FED OIL SPILL FEE | | | | | | | | |
| FEDOISPFEE | 50.00 | EACH | 50.00 | 0.0019 | 0.0000 | 0.0000 | 0.0019 | 0.10 |

REFORMULATED GASOLINE: VOC - CONTROLLED FOR VOC CONTROL REGION 1(SUITABLE FOR USE IN VOC-CONTROL REGION 2) THIS PRODUCT MAY NOT BE USED IN CALIFORNIA BENZENE CONTENT STANDARD (1% BY VOLUME, PER GALLON)=1.3 MAX OXYGEN CONTENT STANDARD (% BY WEIGHT, PER GALLON)= 2.0 MIN - 4.0 MAX
CONTAINS 10% VOLUME DENATURED ETHANOL.

| | |
|---|---|
| **Subtotal** | **821.35** |
| **Fed Tax** | **18.70** |
| **State Tax** | **20.00** |
| **Total** | **860.05** |

IN CASE OF EMERGENY REFER TO GUIDE 27 OF THE EMERGENY RESPONSE GUIDE BOOK
**EMERGENCY CONTACT (512) 463-7727**

**Please Mail Payments to Lockbox:**
**THREE L PO BOX 679238**
**DALLAS, TX 75267-9238**
INTEREST AT THE MAXIMUM RATE WILL BE CHARGE ON PAST DUE ACCOUNTS

RECEIVED BY: X ______________________ DATE

EXHIBIT 1

# Invoice

**Page No.** 1

THREE L
FUELS, LUBRICANTS · CUTTING FLUIDS

12235 Robin Blvd • Houston, Texas 77045
Office: (713) 434-7600 • Fax (713) 434-8626
www.ThreeLInc.com

**Invoice #** 601023
**Customer #** AL018

**Bill To Address:**

ALL CLEAR RESTORATION & REMEDIATION
75 COMMERICAL PKWY
SANTA ROSA BEAC, FL 32459

**Ship To Address:**

ALL CLEAR RESTORATION & REMEDIATION
620 ESPLANADA ST
LAKE CHARLES, LA 70607

POSTED

| Date | Ship Via | FOB | Terms |
|---|---|---|---|
| 09/05/2020 | TRUCK | | COD DUE ON 09/05/2020 |

| Purchase Order Number | Order Date | Salesman | Order Number | Bill of Lading |
|---|---|---|---|---|
| | 09/05/2020 | ROY | 601023 | |

| Item | Pack Qty | Package Kind | Quantity | Exl Tax Price | Fed Tax | State Tax | Incl Tax Price | Ext Amount |
|---|---|---|---|---|---|---|---|---|
| UNLEADED REGULAR, 87 OCTANE | | | | | | | | |
| LF | 275.00 | GALLON | 275.00 | 3.80 | 0.1859 | 0.2000 | 4.185929 | 1151.13 |
| UN1203, GASOLINE, 3, PG III | | | | | | | | |
| DETERGENT ADDITIZED FOR UP TO 10% ETHANOL | | | | | | | | |
| FUEL SURCHARGE | | | | | | | | |
| FUELSURCHG | 1.00 | EACH | 1.00 | 24.50 | 0.0000 | 0.0000 | 24.50 | 24.50 |
| DELIVERY FEE | | | | | | | | |
| DELIVERY | 1.00 | EACH | 1.00 | 225.00 | 0.0000 | 0.0000 | 225.00 | 225.00 |
| PETROLEUM PRODUCT FEE | | | | | | | | |
| LOADFEE | 1.00 | EACH | 1.00 | 1.70 | 0.0000 | 0.0000 | 1.70 | 1.70 |

REFORMULATED GASOLINE: VOC - CONTROLLED FOR VOC CONTROL REGION 1(SUITABLE FOR USE IN VOC-CONTROL REGION 2) THIS PRODUCT MAY NOT BE USED IN CALIFORNIA BENZENE CONTENT STANDARD (1% BY VOLUME, PER GALLON)=1.3 MAX OXYGEN CONTENT STANDARD (% BY WEIGHT, PER GALLON)= 2.0 MIN - 4.0 MAX CONTAINS 10% VOLUME DENATURED ETHANOL.

| | |
|---|---|
| **Subtotal** | **1296.20** |
| **Fed Tax** | **51.13** |
| **State Tax** | **55.00** |
| **Total** | **1402.33** |

IN CASE OF EMERGENY REFER TO GUIDE 27 OF THE EMERGENY RESPONSE GUIDE BOOK
**EMERGENCY CONTACT (512) 463-7727**

**Please Mail Payments to Lockbox:**
**THREE L PO BOX 679238**
**DALLAS, TX 75267-9238**
INTEREST AT THE MAXIMUM RATE WILL BE CHARGE ON PAST DUE ACCOUNTS

RECEIVED BY: DATE
X

EXHIBIT 1

# Invoice

THREE L
FUELS, LUBRICANTS, CUTTING FLUIDS

12235 Robin Blvd • Houston, Texas 77045
Office: (713) 434-7600 • Fax (713) 434-8626
www.ThreeLinc.com

**Page No.** 1

**Invoice #** 401858
**Customer #** AL018

**Bill To Address:**
ALL CLEAR RESTORATION & REMEDIATION
75 COMMERICAL PKWY
SANTA ROSA BEAC, FL 32459

**Ship To Address:**
ALL CLEAR RESTORATION & REMEDIATION
620 ESPLANADA ST
LAKE CHARLES, LA 70607

POSTED

| Date | Ship Via | FOB | Terms |
|---|---|---|---|
| 09/07/2020 | TRUCK | | COD DUE ON 09/07/2020 |

| Purchase Order Number | Order Date | Salesman | Order Number | Bill of Lading |
|---|---|---|---|---|
| | 09/07/2020 | ROY | 401858 | 1542369 |

| Item | Pack Qty | Package Kind | Quantity | Exl Tax Price | Fed Tax | State Tax | Incl Tax Price | Ext Amount |
|---|---|---|---|---|---|---|---|---|
| UNLEADED REGULAR, 87 OCTANE | | | | | | | | |
| LF | 125.00 | GALLON | 125.00 | 3.80 | 0.1859 | 0.2000 | 4.185929 | 523.24 |
| UN1203, GASOLINE, 3, PG III<br>DETERGENT ADDITIZED FOR UP TO 10% ETHANOL | | | | | | | | |
| TXULSD-DYE #2D (15PPM) | | | | | | | | |
| HSD | 25.00 | GALLON | 25.00 | 3.80 | 0.0021 | 0.0000 | 3.802143 | 95.05 |
| NA1993, DIESEL FUEL, 3, PG 111 - OFF ROAD DIESEL | | | | | | | | |
| DELIVERY FEE | | | | | | | | |
| DELIVERY | 1.00 | EACH | 1.00 | 225.00 | 0.0000 | 0.0000 | 225.00 | 225.00 |
| FUEL SURCHARGE | | | | | | | | |
| FUELSURCHG | 1.00 | EACH | 1.00 | 24.50 | 0.0000 | 0.0000 | 24.50 | 24.50 |
| FEDERAL LUST FEE | | | | | | | | |
| FEDLUFEE | 25.00 | EACH | 25.00 | 0.001 | 0.0000 | 0.0000 | 0.001 | 0.03 |
| FED OIL SPILL FEE | | | | | | | | |
| FEDOISPFEE | 25.00 | EACH | 25.00 | 0.0019 | 0.0000 | 0.0000 | 0.0019 | 0.05 |

REFORMULATED GASOLINE: VOC - CONTROLLED FOR VOC CONTROL REGION 1(SUITABLE FOR USE IN VOC-CONTROL REGION 2) THIS PRODUCT MAY NOT BE USED IN CALIFORNIA BENZENE CONTENT STANDARD (1% BY VOLUME, PER GALLON)=1.3 MAX OXYGEN CONTENT STANDARD (% BY WEIGHT, PER GALLON)= 2.0 MIN - 4.0 MAX CONTAINS 10% VOLUME DENATURED ETHANOL.

| | |
|---|---|
| **Subtotal** | **819.58** |
| **Fed Tax** | **23.29** |
| **State Tax** | **25.00** |
| **Total** | **867.87** |

IN CASE OF EMERGENY REFER TO GUIDE 27 OF THE EMERGENY RESPONSE GUIDE BOOK
**EMERGENCY CONTACT (512) 463-7727**

**Please Mail Payments to Lockbox:**
**THREE L PO BOX 679238**
**DALLAS, TX 75267-9238**
INTEREST AT THE MAXIMUM RATE WILL BE CHARGE ON PAST DUE ACCOUNTS

RECEIVED BY: DATE
X

EXHIBIT 1

# Invoice

Page No. 1

THREE L
FUELS, LUBRICANTS, CUTTING FLUIDS

12235 Robin Blvd • Houston, Texas 77045
Office: (713) 434-7600 • Fax (713) 434-8626
www.ThreeLInc.com

Invoice # 601024
Customer # AL018

**Bill To Address:**
ALL CLEAR RESTORATION & REMEDIATION
75 COMMERICAL PKWY
SANTA ROSA BEAC, FL 32459

**Ship To Address:**
ALL CLEAR RESTORATION & REMEDIATION
620 ESPLANADA ST
LAKE CHARLES, LA 70607

POSTED

| Date | Ship Via | FOB | Terms |
|---|---|---|---|
| 09/06/2020 | TRUCK | | COD DUE ON 09/06/2020 |

| Purchase Order Number | Order Date | Salesman | Order Number | Bill of Lading |
|---|---|---|---|---|
| | 09/06/2020 | ROY | 601024 | 1542608 |

| Item | Pack Qty | Package Kind | Quantity | Exl Tax Price | Fed Tax | State Tax | Incl Tax Price | Ext Amount |
|---|---|---|---|---|---|---|---|---|
| TXULSD-DYE #2D (15PPM) HSD | 20.00 | GALLON | 20.00 | 3.80 | 0.0021 | 0.0000 | 3.802143 | 76.04 |
| NA1993, DIESEL FUEL, 3, PG 111 - OFF ROAD DIESEL | | | | | | | | |
| FEDERAL LUST FEE FEDLUFEE | 20.00 | EACH | 20.00 | 0.001 | 0.0000 | 0.0000 | 0.001 | 0.02 |
| FED OIL SPILL FEE FEDOISPFEE | 20.00 | EACH | 20.00 | 0.0019 | 0.0000 | 0.0000 | 0.0019 | 0.04 |
| FUEL SURCHARGE FUELSURCHG | 1.00 | EACH | 1.00 | 24.50 | 0.0000 | 0.0000 | 24.50 | 24.50 |
| DELIVERY FEE DELIVERY | 1.00 | EACH | 1.00 | 225.00 | 0.0000 | 0.0000 | 225.00 | 225.00 |
| PETROLEUM PRODUCT FEE LOADFEE | 1.00 | EACH | 1.00 | 1.70 | 0.0000 | 0.0000 | 1.70 | 1.70 |

DYED DIESEL FUEL, NON-TAXABLE USE ONLY, PENALTY FOR TAXABLE USE. NOT LEGAL FOR MOTOR VEHICLE USE. 500-PPM SULFUR (MAXIMUM) DYED LOW SULFUR NON-ROAD, LOCOMOTIVE AND MARINE DIESEL FUEL. NOT FOR USE IN HIGHWAY VEHICLES OR ENGINES EXCEPT FOR USE IN MODEL 2006 AND OLDER HIGHWAY DSL VEHICLES OR ENGINES FOR TAX-EXEMPT USE IN ACCORDANCE WITH IRS CODE

| | |
|---|---|
| Subtotal | 327.26 |
| Fed Tax | 0.04 |
| Total | 327.30 |

IN CASE OF EMERGENY REFER TO GUIDE 27 OF THE EMERGENY RESPONSE GUIDE BOOK
**EMERGENCY CONTACT (512) 463-7727**

**Please Mail Payments to Lockbox:**
**THREE L PO BOX 679238**
**DALLAS, TX 75267-9238**
INTEREST AT THE MAXIMUM RATE WILL BE CHARGE ON PAST DUE ACCOUNTS

RECEIVED BY: DATE
X

EXHIBIT 1

THREE L
FUELS · LUBRICANTS · CUTTING FLUIDS

# Invoice

12235 Robin Blvd • Houston, Texas 77045
Office: (713) 434-7600 • Fax (713) 434-8626
www.ThreeLInc.com

**Page No.** 1

**Invoice #** 401868
**Customer #** AL018

**Bill To Address:**
ALL CLEAR RESTORATION & REMEDIATION
75 COMMERICAL PKWY
SANTA ROSA BEAC, FL 32459

**Ship To Address:**
ALL CLEAR RESTORATION & REMEDIATION
620 ESPLANADA ST
LAKE CHARLES, LA 70607

POSTED

| Date | Ship Via | FOB | Terms |
|---|---|---|---|
| 09/08/2020 | TRUCK | | COD DUE ON 09/08/2020 |

| Purchase Order Number | Order Date | Salesman | Order Number | Bill of Lading |
|---|---|---|---|---|
| | 09/08/2020 | ROY | 401868 | 1543096 |

| Item | Pack Qty | Package Kind | Quantity | Exl Tax Price | Fed Tax | State Tax | Incl Tax Price | Ext Amount |
|---|---|---|---|---|---|---|---|---|
| UNLEADED REGULAR, 87 OCTANE | | | | | | | | |
| LF | 385.00 | GALLON | 385.00 | 3.80 | 0.1859 | 0.2000 | 4.185929 | 1611.58 |
| UN1203, GASOLINE, 3, PG III<br>DETERGENT ADDITIZED FOR UP TO 10% ETHANOL | | | | | | | | |
| TXULSD-DYE #2D (15PPM) | | | | | | | | |
| HSD | 15.00 | GALLON | 15.00 | 3.80 | 0.0021 | 0.0000 | 3.802143 | 57.03 |
| NA1993, DIESEL FUEL, 3, PG 111 - OFF ROAD DIESEL | | | | | | | | |
| DELIVERY FEE | | | | | | | | |
| DELIVERY | 1.00 | EACH | 1.00 | 225.00 | 0.0000 | 0.0000 | 225.00 | 225.00 |
| FUEL SURCHARGE | | | | | | | | |
| FUELSURCHG | 1.00 | EACH | 1.00 | 24.50 | 0.0000 | 0.0000 | 24.50 | 24.50 |
| FEDERAL LUST FEE | | | | | | | | |
| FEDLUFEE | 15.00 | EACH | 15.00 | 0.001 | 0.0000 | 0.0000 | 0.001 | 0.02 |
| FED OIL SPILL FEE | | | | | | | | |
| FEDOISPFEE | 15.00 | EACH | 15.00 | 0.0019 | 0.0000 | 0.0000 | 0.0019 | 0.03 |

REFORMULATED GASOLINE: VOC - CONTROLLED FOR VOC CONTROL REGION 1(SUITABLE FOR USE IN VOC-CONTROL REGION 2) THIS PRODUCT MAY NOT BE USED IN CALIFORNIA BENZENE CONTENT STANDARD (1% BY VOLUME, PER GALLON)=1.3 MAX OXYGEN CONTENT STANDARD (% BY WEIGHT, PER GALLON)= 2.0 MIN - 4.0 MAX CONTAINS 10% VOLUME DENATURED ETHANOL.

| | |
|---|---|
| **Subtotal** | **1769.55** |
| **Fed Tax** | **71.61** |
| **State Tax** | **77.00** |
| **Total** | **1918.16** |

IN CASE OF EMERGENY REFER TO GUIDE 27 OF THE EMERGENY RESPONSE GUIDE BOOK
**EMERGENCY CONTACT (512) 463-7727**

**Please Mail Payments to Lockbox:**
**THREE L PO BOX 679238**
**DALLAS, TX 75267-9238**
INTEREST AT THE MAXIMUM RATE WILL BE CHARGE ON PAST DUE ACCOUNTS

RECEIVED BY: DATE
X

EXHIBIT 1

# Invoice

**Page No.** 1

**THREE L**
FUELS · LUBRICANTS · CUTTING FLUIDS

12235 Robin Blvd • Houston, Texas 77045
Office: (713) 434-7600 • Fax (713) 434-8626
www.ThreeLInc.com

**Invoice #** 601051
**Customer #** AL018

**Bill To Address:**
ALL CLEAR RESTORATION & REMEDIATION
75 COMMERICAL PKWY
SANTA ROSA BEAC, FL 32459

**Ship To Address:**
ALL CLEAR RESTORATION & REMEDIATION
620 ESPLANADA ST
LAKE CHARLES, LA 70607

POSTED

| Date | Ship Via | FOB | Terms |
|---|---|---|---|
| 09/09/2020 | TRUCK | | COD DUE ON 09/09/2020 |

| Purchase Order Number | Order Date | Salesman | Order Number | Bill of Lading |
|---|---|---|---|---|
| | 09/09/2020 | ROY | 601051 | 1543389 |

| Item | Pack Qty | Package Kind | Quantity | Exl Tax Price | Fed Tax | State Tax | Incl Tax Price | Ext Amount |
|---|---|---|---|---|---|---|---|---|
| UNLEADED REGULAR, 87 OCTANE | | | | | | | | |
| LF | 135.00 | GALLON | 135.00 | 3.80 | 0.1859 | 0.2000 | 4.185929 | 565.10 |
| UN1203, GASOLINE, 3, PG III<br>DETERGENT ADDITIZED FOR UP TO 10% ETHANOL | | | | | | | | |
| TXULSD-DYE #2D (15PPM) | | | | | | | | |
| HSD | 25.00 | GALLON | 25.00 | 3.80 | 0.0021 | 0.0000 | 3.802143 | 95.05 |
| NA1993, DIESEL FUEL, 3, PG 111 - OFF ROAD DIESEL | | | | | | | | |
| FEDERAL LUST FEE | | | | | | | | |
| FEDLUFEE | 25.00 | EACH | 25.00 | 0.001 | 0.0000 | 0.0000 | 0.001 | 0.03 |
| FED OIL SPILL FEE | | | | | | | | |
| FEDOISPFEE | 25.00 | EACH | 25.00 | 0.0019 | 0.0000 | 0.0000 | 0.0019 | 0.05 |
| FUEL SURCHARGE | | | | | | | | |
| FUELSURCHG | 1.00 | EACH | 1.00 | 24.50 | 0.0000 | 0.0000 | 24.50 | 24.50 |
| DELIVERY FEE | | | | | | | | |
| DELIVERY | 1.00 | EACH | 1.00 | 225.00 | 0.0000 | 0.0000 | 225.00 | 225.00 |

REFORMULATED GASOLINE: VOC - CONTROLLED FOR VOC CONTROL REGION 1(SUITABLE FOR USE IN VOC-CONTROL REGION 2) THIS PRODUCT MAY NOT BE USED IN CALIFORNIA BENZENE CONTENT STANDARD (1% BY VOLUME, PER GALLON)=1.3 MAX OXYGEN CONTENT STANDARD (% BY WEIGHT, PER GALLON)= 2.0 MIN - 4.0 MAX CONTAINS 10% VOLUME DENATURED ETHANOL.

| | |
|---|---|
| **Subtotal** | **857.58** |
| **Fed Tax** | **25.15** |
| **State Tax** | **27.00** |
| **Total** | **909.73** |

IN CASE OF EMERGENY REFER TO GUIDE 27 OF THE EMERGENY RESPONSE GUIDE BOOK
**EMERGENCY CONTACT (512) 463-7727**

**Please Mail Payments to Lockbox:**
**THREE L PO BOX 679238**
**DALLAS, TX 75267-9238**
INTEREST AT THE MAXIMUM RATE WILL BE CHARGE ON PAST DUE ACCOUNTS

RECEIVED BY: DATE
X ____________________

EXHIBIT 1

# Invoice

**Page No.** 1

THREE L
FUELS · LUBRICANTS · CUTTING FLUIDS

12235 Robin Blvd • Houston, Texas 77045
Office: (713) 434-7600 • Fax (713) 434-8626
www.ThreeLInc.com

**Invoice #** 501246
**Customer #** AL018

**Bill To Address:**

ALL CLEAR RESTORATION & REMEDIATION
75 COMMERICAL PKWY
SANTA ROSA BEAC, FL 32459

**Ship To Address:**

ALL CLEAR RESTORATION & REMEDIATION
620 ESPLANADA ST
LAKE CHARLES, LA 70607

POSTED

| Date | Ship Via | FOB | Terms |
|---|---|---|---|
| 09/10/2020 | TRUCK | | COD DUE ON 09/10/2020 |

| Purchase Order Number | Order Date | Salesman | Order Number | Bill of Lading |
|---|---|---|---|---|
| | 09/10/2020 | ROY | 501246 | 1543691 |

| Item | Pack Qty | Package Kind | Quantity | Exl Tax Price | Fed Tax | State Tax | Incl Tax Price | Ext Amount |
|---|---|---|---|---|---|---|---|---|
| UNLEADED REGULAR, 87 OCTANE | | | | | | | | |
| LF | 200.00 | GALLON | 200.00 | 3.80 | 0.1859 | 0.2000 | 4.185929 | 837.19 |
| UN1203, GASOLINE, 3, PG III<br>DETERGENT ADDITIZED FOR UP TO 10% ETHANOL | | | | | | | | |
| TXULSD-DYE #2D (15PPM) | | | | | | | | |
| HSD | 30.00 | GALLON | 30.00 | 3.80 | 0.0021 | 0.0000 | 3.802143 | 114.06 |
| NA1993, DIESEL FUEL, 3, PG 111 - OFF ROAD DIESEL | | | | | | | | |
| PETROLEUM PRODUCT FEE | | | | | | | | |
| LOADFEE | 1.00 | EACH | 1.00 | 1.70 | 0.0000 | 0.0000 | 1.70 | 1.70 |
| DELIVERY FEE | | | | | | | | |
| DELIVERY | 1.00 | EACH | 1.00 | 225.00 | 0.0000 | 0.0000 | 225.00 | 225.00 |
| FEDERAL LUST FEE | | | | | | | | |
| FEDLUFEE | 30.00 | EACH | 30.00 | 0.001 | 0.0000 | 0.0000 | 0.001 | 0.03 |
| FED OIL SPILL FEE | | | | | | | | |
| FEDOISPFEE | 30.00 | EACH | 30.00 | 0.0019 | 0.0000 | 0.0000 | 0.0019 | 0.06 |

REFORMULATED GASOLINE: VOC - CONTROLLED FOR VOC CONTROL REGION 1(SUITABLE FOR USE IN VOC-CONTROL REGION 2) THIS PRODUCT MAY NOT BE USED IN CALIFORNIA BENZENE CONTENT STANDARD (1% BY VOLUME, PER GALLON)=1.3 MAX OXYGEN CONTENT STANDARD (% BY WEIGHT, PER GALLON)= 2.0 MIN - 4.0 MAX CONTAINS 10% VOLUME DENATURED ETHANOL.

| | |
|---|---|
| **Subtotal** | **1100.79** |
| **Fed Tax** | **37.25** |
| **State Tax** | **40.00** |
| **Total** | **1178.04** |

IN CASE OF EMERGENY REFER TO GUIDE 27 OF THE EMERGENY RESPONSE GUIDE BOOK
**EMERGENCY CONTACT (512) 463-7727**

**Please Mail Payments to Lockbox:**
**THREE L PO BOX 679238**
**DALLAS, TX 75267-9238**
INTEREST AT THE MAXIMUM RATE WILL BE CHARGE ON PAST DUE ACCOUNTS

RECEIVED BY: DATE
X ______________________

EXHIBIT 1

# Invoice

**Page No.** 1

THREE L
FUELS · LUBRICANTS · CUTTING FLUIDS

12235 Robin Blvd • Houston, Texas 77045
Office: (713) 434-7600 • Fax (713) 434-8626
www.ThreeLInc.com

**Invoice #** 401766
**Customer #** AL018

**Bill To Address:**
ALL CLEAR RESTORATION & REMEDIATION
75 COMMERICAL PKWY
SANTA ROSA BEAC, FL 32459

**Ship To Address:**
ALL CLEAR RESTORATION & REMEDIATION
620 ESPLANADA ST
LAKE CHARLES, LA 70607

POSTED

| Date | Ship Via | FOB | Terms |
|---|---|---|---|
| 09/02/2020 | TRUCK | | COD DUE ON 09/02/2020 |

| Purchase Order Number | Order Date | Salesman | Order Number | Bill of Lading |
|---|---|---|---|---|
| | 09/02/2020 | ROY | 401766 | 1541455 |

| Item | Pack Qty | Package Kind | Quantity | Exl Tax Price | Fed Tax | State Tax | Incl Tax Price | Ext Amount |
|---|---|---|---|---|---|---|---|---|
| TXULSD-DYE #2D (15PPM) | | | | | | | | |
| HSD | 75.00 | GALLON | 75.00 | 3.80 | 0.0021 | 0.0000 | 3.802143 | 285.16 |
| NA1993, DIESEL FUEL, 3, PG 111 - OFF ROAD DIESEL | | | | | | | | |
| PETROLEUM PRODUCT FEE | | | | | | | | |
| LOADFEE | 1.00 | EACH | 1.00 | 1.70 | 0.0000 | 0.0000 | 1.70 | 1.70 |
| DELIVERY FEE | | | | | | | | |
| DELIVERY | 1.00 | EACH | 1.00 | 225.00 | 0.0000 | 0.0000 | 225.00 | 225.00 |
| FUEL SURCHARGE | | | | | | | | |
| | | | 1.00 | 24.50 | 0.0000 | 0.0000 | 24.50 | 24.50 |
| | | | 75.00 | 0.001 | 0.0000 | 0.0000 | 0.001 | 0.08 |
| | | | 75.00 | 0.0019 | 0.0000 | 0.0000 | 0.0019 | 0.14 |

THREE L., INC 401766
12235 ROBIN BLVD
HOUSTON TX 77045
09/08/2020 17:36
CREDIT CARD
AMEX SALE

| | |
|---|---|
| Card # | XXXXXXXXXXX4008 |
| SEQ #: | 234 |
| Batch #: | 9 |
| Trans #: | 1234 |
| Approval Code: | 185139 |
| Entry Method: | Manual |
| Mode: | Online |

| Product | Qty | Price | Amount |
|---|---|---|---|
| G. Auto Merch | | | $536.58 |

SALE AMOUNT $536.58

THANK YOU

CUSTOMER COPY

LE USE ONLY, PENALTY FOR TAXABLE
EHICLE USE. 500-PPM SULFUR
NON-ROAD, LOCOMOTIVE AND MARINE
HIGHWAY VEHICLES OR ENGINES
6 AND OLDER HIGHWAY DSL VEHICLES
USE IN ACCORDANCE WITH IRS CODE

| | |
|---|---|
| **Subtotal** | **536.42** |
| **Fed Tax** | **0.16** |
| **Total** | **536.58** |

27

**Please Mail Payments to Lockbox:**
**THREE L PO BOX 679238**
**DALLAS, TX 75267-9238**
INTEREST AT THE MAXIMUM RATE WILL BE CHARGE ON PAST DUE ACCOUNTS

RECEIVED BY: DATE
X ____________________

EXHIBIT 1

THREE L
FUELS, LUBRICANTS : CUTTING FLUIDS

# Invoice

12235 Robin Blvd • Houston, Texas 77045
Office: (713) 434-7600 • Fax (713) 434-8626
www.ThreeLInc.com

Page No. 1

Invoice # 501044
Customer # AL018

**Bill To Address:**
ALL CLEAR RESTORATION & REMEDIATION
75 COMMERICAL PKWY
SANTA ROSA BEAC, FL 32459

**Ship To Address:**
ALL CLEAR RESTORATION & REMEDIATION
620 ESPLANADA ST
LAKE CHARLES, LA

POSTED

| Date | Ship Via | FOB | Terms |
|---|---|---|---|
| 08/29/2020 | TRUCK | | COD DUE ON 08/29/2020 |

| Purchase Order Number | Order Date | Salesman | Order Number | Bill of Lading |
|---|---|---|---|---|
| | 08/29/2020 | ROY | 501044 | 1540458 |

| Item | Pack Qty | Package Kind | Quantity | Exl Tax Price | Fed Tax | State Tax | Incl Tax Price | Ext Amount |
|---|---|---|---|---|---|---|---|---|
| UNLEADED REGULAR, 87 OCTANE | | | | | | | | |
| LF | 500.00 | GALLON | 500.00 | 3.4641 | 0.1859 | 0.2000 | 3.850029 | 1925.01 |
| UN1203, GASOLINE, 3, PG III DETERGENT ADDITIZED FOR UP TO 10% ETHANOL | | | | | | | | |
| BR ULSD TXLD MV 2D S 15PPM | | | | | | | | |
| LSD | 150.00 | GALLON | 150.00 | 3.4039 | 0.2461 | 0.2000 | 3.850043 | 577.51 |
| NA1993, DIESEL FUEL, 3 PG III - ON ROAD DIESEL | | | | | | | | |
| FU | | | | | | | | |
| FU | | | 1.00 | 24.50 | 0.0000 | 0.0000 | 24.50 | 24.50 |
| PE | | | | | | | | |
| LC | | | 1.00 | 1.70 | 0.0000 | 0.0000 | 1.70 | 1.70 |
| DE | | | | | | | | |
| DE | | | 1.00 | 225.00 | 0.0000 | 0.0000 | 225.00 | 225.00 |

THREE L., INC 501044
12235 ROBIN BLVD
HOUSTON TX 77045
09/01/2020 12:25
CREDIT CARD
AMEX SALE
Card # XXXXXXXXXXX4008
SEQ #: 219
Batch #: 9
Trans #: 1219
Approval Code: 107718
Entry Method: Manual
Mode: Online

| Product | Qty | Price | Amount |
|---|---|---|---|
| G. Auto Merch | | | $2753.72 |

SALE AMOUNT $2753.72

THANK YOU

CUSTOMER COPY

THIS PRODUCT IS 15 PPM
A-LOW SULFUR DIESEL FUEL #2.
AND ENGINES. THIS PRODUCT HAS
APPROVED ALTERNATIVE REDUCTION
FOR DIESEL ENGINES IN ANY
ISE OF LOW EMISSION DIESEL FUEL

| | |
|---|---|
| Subtotal | 2493.84 |
| Fed Tax | 129.88 |
| State Tax | 130.00 |
| Total | 2753.72 |

**Please Mail Payments to Lockbox:**
**THREE L PO BOX 679238**
**DALLAS, TX 75267-9238**
INTEREST AT THE MAXIMUM RATE WILL BE CHARGE ON PAST DUE ACCOUNTS

RECEIVED BY: DATE
X

EXHIBIT 1

THREE L
FUELS, LUBRICANTS & CUTTING FLUIDS

# Invoice

12235 Robin Blvd • Houston, Texas 77045
Office: (713) 434-7600 • Fax (713) 434-8626
www.ThreeLInc.com

Page No. 1

Invoice # 501163
Customer # AL018

**Bill To Address:**
ALL CLEAR RESTORATION & REMEDIATION
75 COMMERICAL PKWY
SANTA ROSA BEAC, FL 32459

**Ship To Address:**
ALL CLEAR RESTORATION & REMEDIATION
620 ESPLANADA ST
LAKE CHARLES, LA 70607

POSTED

| Date | Ship Via | FOB | Terms |
|---|---|---|---|
| 09/01/2020 | TR | | COD DUE ON 09/01/2020 |

| Purchase Order Number | Order Date | Salesman | Order Number | Bill of Lading |
|---|---|---|---|---|
| | 09/01/2020 | ROY | 501163 | 1603532 |

| Item | Pack Qty | Package Kind | Quantity | Exl Tax Price | Fed Tax | State Tax | Incl Tax Price | Ext Amount |
|---|---|---|---|---|---|---|---|---|
| UNLEADED REGULAR, 87 OCTANE | | | | | | | | |
| L | | 'N | 400.00 | 3.4141 | 0.1859 | 0.2000 | 3.800029 | 1520.01 |
| :, 3, PG III | | | | | | | | |
| TIZED FOR UP TO 10% ETHANOL | | | | | | | | |
| H | | 'N | 523.00 | 3.80 | 0.0021 | 0.0000 | 3.802143 | 1988.52 |
| IEL, 3, PG 111 - OFF ROAD DIESEL | | | | | | | | |
| F | | | 523.00 | 0.001 | 0.0000 | 0.0000 | 0.001 | 0.52 |
| F | | | 523.00 | 0.0019 | 0.0000 | 0.0000 | 0.0019 | 0.99 |
| F | | | 1.00 | 24.50 | 0.0000 | 0.0000 | 24.50 | 24.50 |
| L | | | 1.00 | 1.70 | 0.0000 | 0.0000 | 1.70 | 1.70 |

501163

THREE L., INC
12235 ROBIN BLVD
HOUSTON TX 77045
09/09/2020 11:19
CREDIT CARD
AMEX SALE

| | |
|---|---|
| Card # | XXXXXXXXXXX4008 |
| SEQ #: | 237 |
| Batch #: | 9 |
| Trans #: | 1237 |
| Approval Code: | 148913 |
| Entry Method: | Manual |
| Mode: | Online |

| Product | Qty | Price | Amount |
|---|---|---|---|
| G. Auto Merch | | | $3761.24 |

SALE AMOUNT $3761.24

THANK YOU

CUSTOMER COPY

EMERGENCY CONTACT (512) 463-7727

**Please Mail Payments to Lockbox:**
**THREE L PO BOX 679238**
**DALLAS, TX 75267-9238**
INTEREST AT THE MAXIMUM RATE WILL BE CHARGE ON PAST DUE ACCOUNTS

RECEIVED BY: DATE
X

EXHIBIT 1

**THREE L**
FUELS, LUBRICANTS & CUTTING FLUIDS

# Invoice

12235 Robin Blvd • Houston, Texas 77045
Office: (713) 434-7600 • Fax (713) 434-8626
www.ThreeLInc.com

**Page No.** 2

**Invoice #** 501163
**Customer #** AL018

**Bill To Address:**
ALL CLEAR RESTORATION & REMEDIATION
75 COMMERICAL PKWY
SANTA ROSA BEAC, FL 32459

**Ship To Address:**
ALL CLEAR RESTORATION & REMEDIATION
620 ESPLANADA ST
LAKE CHARLES, LA 70607

POSTED

| Date | Ship Via | FOB | Terms |
|---|---|---|---|
| 09/01/2020 | TR | | COD DUE ON 09/01/2020 |

| Purchase Order Number | Order Date | Salesman | Order Number | Bill of Lading |
|---|---|---|---|---|
| | 09/01/2020 | ROY | 501163 | 1603532 |

| Item | Pack Qty | Package Kind | Quantity | Exl Tax Price | Fed Tax | State Tax | Incl Tax Price | Ext Amount |
|---|---|---|---|---|---|---|---|---|
| DELIVERY FEE<br>DELIVERY | 1.00 | EACH | 1.00 | 225.00 | 0.0000 | 0.0000 | 225.00 | 225.00 |

REFORMULATED GASOLINE: VOC - CONTROLLED FOR VOC CONTROL REGION 1(SUITABLE FOR USE IN VOC-CONTROL REGION 2) THIS PRODUCT MAY NOT BE USED IN CALIFORNIA BENZENE CONTENT STANDARD (1% BY VOLUME, PER GALLON)=1.3 MAX OXYGEN CONTENT STANDARD (% BY WEIGHT, PER GALLON)= 2.0 MIN - 4.0 MAX CONTAINS 10% VOLUME DENATURED ETHANOL.

| | |
|---|---|
| **Subtotal** | **3605.75** |
| **Fed Tax** | **75.49** |
| **State Tax** | **80.00** |
| **Total** | **3761.24** |

IN CASE OF EMERGENCY REFER TO GUIDE 27 OF THE EMERGENY RESPONSE GUIDE BOOK
**EMERGENCY CONTACT (512) 463-7727**

**Please Mail Payments to Lockbox:**
**THREE L PO BOX 679238**
**DALLAS, TX 75267-9238**
INTEREST AT THE MAXIMUM RATE WILL BE CHARGE ON PAST DUE ACCOUNTS

RECEIVED BY: DATE

X ______________________

EXHIBIT 1

CASH ONLY IF ALL CheckLock™ SECURITY FEATURES LISTED ON BACK INDICATE NO TAMPERING OR COPYING

10040

**Four O LLC**
622 Esplanade Street
Lake Charles, LA 70607

Lakeside Bank
84-554/652

2/10/2021

PAY TO THE ORDER OF Industrial Refrigeration Corp $ **1,280.00

One Thousand Two Hundred Eighty and 00/100*************************************** DOLLARS

Industrial Refrigeration Corp
PO Box 4436
Lake Charles, LA 70606

MEMO Inv#21-74249; Cust#0000901

⑈010040⑈ ⑆065205549⑆ 1000462⑈

Details on Back
Intuit® CheckLock™ Secure Check

Four O LLC 10040
Industrial Refrigeration Corp 2/10/2021 1,280.00

620 Esplanade

EXHIBIT 1

Lakeside #0462 Inv#21-74249; Cust#0000901 1,280.00

INDUSTRIAL REFRIGERATION CORP.
P O Box 4436
Lake Charles LA 70606 ✓
Phone: 337-562-1502
Fax: 337-562-1506

# INVOICE

| DATE | INVOICE # | CUST # |
|---|---|---|
| 1/31/2021 | 21-74249 | 0000901 |

BILL TO:

Four-O, LLC
622 Esplanade St
Lake Charles LA 70607

FOUR O For: 620 Esplanade

| P.O. NUMBER | TERMS | DUE DATE |
|---|---|---|
| | NET 30 | 3/2/2021 |

| QUAN | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|
| | WORK DONE 1/18/21 & 1/19/21 PETRO POINT BUILDING, CHECK A/C UNITS, REPLACED FAULTY SOLENOID COIL AND ADD REFRIGERANT. IRC WILL SUBMIT QUOTE FOR NEEDED REPAIRS. | | |
| | - | | |
| 11.00 | Labor | 97.00 | 1,067.00 |
| 1.00 | Solenoid Coil Kit | 95.23 | 95.23 |
| 9.00 | R407C | 8.00 | 72.00 |
| 1.00 | Miscellaneous Materials | 20.77 | 20.77 |
| 1.00 | Truck Charge | 25.00 | 25.00 |
| | ALL INVOICES DUE WITHIN 30 DAYS. INVOICES NOT PAID WITHIN 30 DAYS WILL BE SUBJECT TO A SERVICE CHARGE OF 1.5% PER MONTH UNTIL PAID IN FULL. | | |
| | TOTAL | | $1,280.00 |

EXHIBIT 1

Skyline-00452-003

CASH ONLY IF ALL CheckLock™ SECURITY FEATURES LISTED ON BACK INDICATE NO TAMPERING OR COPYING

**Four O LLC**
622 Esplanade Street
Lake Charles, LA 70607

**Lakeside Bank**
84-554/652

10042

2/10/2021

PAY TO THE ORDER OF Martin Insulation & Coatings, LLC $ **36,000.00

Thirty-Six Thousand and 00/100*************************************** DOLLARS

Martin Insulation & Coatings, LLC
7219 Vermillion Dr.
Lake Charles, LA 70605 US

MEMO Inv#1534; 620 Esplanade St.

⑈010042⑈ ⑆065205549⑆ 1000462⑈

Intuit® CheckLock™ Secure Check · Details on Back

Four O LLC 10042

Martin Insulation & Coatings, LLC 2/10/2021 36,000.00

620 Esplanade

Lakeside #0462 Inv#1534; 620 Esplanade St. 36,000.00

EXHIBIT 1

**Martin Insulation & Coatings, LLC**
7219 Vermillion Dr
Lake Charles, LA 70605 US
graham@gmartininsulation.com

MARTIN
INSULATION & COATINGS

# INVOICE

BILL TO
Joey Odom
Eaux Holdings, LLC

| | |
|---|---|
| INVOICE | 1534 |
| DATE | 12/12/2020 |
| TERMS | Due on receipt |
| DUE DATE | 01/01/2021 |

| DATE | ACTIVITY | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|---|
| | Insulation | Jobsite address: 620 Esplanade St, LC, LA 70607<br>Work scope: Spray ~~closed-cell spray~~ foam to underside of roof | 1 | 36,000.00 | 36,000.00 |

BALANCE DUE **$36,000.00**

FOUR-O
PAY

EXHIBIT 1

Subject: **RE: Invoice 1534 from Martin Insulation & Coatings, LLC**
Date: 2/3/2021 4:26:06 PM Central Standard Time
From: emonheiser@encorus.net
To: joeyodom@aol.com

Yes, your are good to go on this one

**Evan Monheiser**
**Encore Inc.**
Encorus.net

Mobile: (816) 721-4577
Office: (910) 541-0660

ENCORE INC
INSURANCE RESTORATION & GENERAL CONSTRUCTION

**From:** Joey Odom <joeyodom@aol.com>
**Sent:** Wednesday, February 3, 2021 3:59 PM
**To:** emonheiser@encorus.net
**Subject:** Fwd: Invoice 1534 from Martin Insulation & Coatings, LLC

Let me know please sir. Can you initial saying its ok?

Yours in Sportsmanship,

Joey Odom, CPRP

---

From: quickbooks@notification.intuit.com
To: emonheiser@encorus.net, joeyodom@aol.com
Sent: 2/3/2021 3:54:46 PM Central Standard Time
Subject: Invoice 1534 from Martin Insulation & Coatings, LLC

INVOICE 1534 DETAILS

EXHIBIT 1

Skyline-00452-006

CASH ONLY IF ALL CheckLock™ SECURITY FEATURES LISTED ON BACK INDICATE NO TAMPERING OR COPYING

**Four O LLC**
622 Esplanade Street
Lake Charles, LA 70607

Lakeside Bank
84-554/652

10031

2/3/2021

PAY TO THE ORDER OF Poole Roofing Co Inc $**60,815.00

Sixty Thousand Eight Hundred Fifteen and 00/100***************************************************************************************** DOLLARS

Poole Roofing Co Inc
1153 Highway 384
Lake Charles, LA 70607

MEMO Invoice#56384

⑈010031⑈ ⑆065205549⑆ 1000462⑈

Intuit® CheckLock™ Secure Check
Details on Back

10031

Four O LLC 2/3/2021
Poole Roofing Co Inc 60,815.00

620 Esplanade

Lakeside #0462 Invoice#56384 60,815.00

EXHIBIT 1

**POOLE ROOFING CO., INC.**
1153 Highway 384
Lake Charles, LA 70607 US ✓
337.598.2314
pooleroofing@camtel.net

# Invoice 56384 ✓

620 Esplanade

**BILL TO**
~~Joey Odom~~ Four-O
4275 Persimmon Way
Lake Charles, LA 70605

| DATE | PLEASE PAY | DUE DATE |
|---|---|---|
| 12/22/2020 | $60,815.00 | 01/06/2021 |

**JOB#**
620 Eplanade--set up fee

| DESCRIPTION | AMOUNT |
|---|---|
| Original Estimate: $289,545<br><br>Payment Schedule:<br>Set up fee--equipment & material $80,000<br>Completed Phase 1 $60,815<br>Complete Phase 2 $102,442<br>Complete Phase 3 $17,288<br>Retainage Fee to be paid upon completion $29,000<br>2nd Payment for Completed Phase 1 | 60,815.00 |

Thank you for your business!

| | |
|---|---|
| TOTAL DUE | $60,815.00 |

THANK YOU.

EXHIBIT 1

ALL CLEAR RESTORATION & REMEDIATION LLC
75 Commercial Parkway
Santa Rosa Beach, FL 32459
Telephone: 850.460.0296

# *Invoice*

| CUSTOMER: |
|---|
| Homeland Security |
| 620 Esplanade Street |
| Lake Charles LA |

| CLAIM NUMBER | P.O. NUMBER | TERMS | FILE # |
|---|---|---|---|
| | | Upon Receipt | MNL |

| DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|
| VEHICLES & TRAILERS (DRAYAGE) | $ 10,802.50 | $ 10,802.50 |
| PROJECT LABOR | $ 265,477.10 | $ 276,279.60 |
| DEHUMIDIFICATION / ENVIRONMENTAL CONTROLS | $ 34,970.00 | $ 311,249.60 |
| EQUIPMENT CHARGES | $ 8,018.00 | $ 319,267.60 |
| MATERIALS / CONSUMABLES | $ 18,766.25 | $ 338,033.85 |
| SUBCONTRACTING, MOBILIZATION & UNIQUE EXPENSES | $ 48,006.60 | $ 386,040.45 |
| GENERATORS AND ELECTRICAL SUPPLY | $ 10,013.75 | $ 396,054.20 |
| SMALL TOOL SUR-CHARGE 2% OF LABOR | $ 5,309.54 | $ 401,363.74 |
| FUEL SUR-CHARGE 1.5% OF GROSS BILL | $ 7,921.08 | $ 409,284.83 |
| SUBTOTAL | | $ 409,284.83 |
| 10% OVERHEAD & 10% PROFIT | | $ 81,856.97 |
| Commercial Sales Tax | | $ - |
| Contractor Lic. No.: | | |
| TOTAL INVOICE AMOUNT | | $ 491,141.79 |

| PAYMENT SUMMARY | |
|---|---|
| Discount | |
| | |
| | |
| TOTAL PAYMENTS | $ - |

| TOTAL AMOUNT DUE | $ 491,141.79 |
|---|---|

**Please Remit Payment To:**
All Clear Restoration
75 Commercial Parkway
Santa Rosa Beach, FL 32459
Telephone: 850.460.0296

EXHIBIT 1

# Homeland Security

## VEHICLES & TRAILERS (DRAYAGE)

Dates will automatically be inserted when the Date is entered on the Cover Tab of this report under "Start Date"

| ITEM DESCRIPTION | RATE | UNIT | Friday, August 28, 2020 | Saturday, August 29, 2020 | Sunday, August 30, 2020 | Monday, August 31, 2020 | Tuesday, September 1, 2020 | Wednesday, September 2, 2020 | Thursday, September 3, 2020 | Friday, September 4, 2020 | Saturday, September 5, 2020 | Sunday, September 6, 2020 | Monday, September 7, 2020 | Tuesday, September 8, 2020 | Wednesday, September 9, 2020 | Thursday, September 10, 2020 | Friday, September 11, 2020 | Saturday, September 12, 2020 | Sunday, September 13, 2020 | Monday, September 14, 2020 | Tuesday, September 15, 2020 | Wednesday, September 16, 2020 | Thursday, September 17, 2020 | Friday, September 18, 2020 | Saturday, September 19, 2020 | Sunday, September 20, 2020 | Monday, September 21, 2020 | Tuesday, September 22, 2020 | Wednesday, September 23, 2020 | Thursday, September 24, 2020 | Friday, September 25, 2020 | Saturday, September 26, 2020 | Sunday, September 27, 2020 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | QUANTITY | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | ************* START LINE*********** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Trucks** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Van - Box 12'-16' | $ 62.50 | EA | | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | | | $ 1,312.50 |
| F550 | $ 95.00 | EA | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | | | $ 1,425.00 |
| SUV | $ 80.00 | EA | | 2 | 2 | | | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | | | $ 1,360.00 |
| **Trailers** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 53' Enclosed | $ 130.00 | EA | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | | | $ 1,690.00 |
| Fuel Delivery | $ 295.00 | Drop | | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | | | | | | | | | | | | | | | | | | $ 5,015.00 |
| GRAND TOTAL: | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | $10,802.50 |

EXHIBIT

ALL CLEAR — WIND • WATER • FIRE • MOLD — FULL SERVICE

# Homeland Security
# 620 Esplanade Street Lake Charles
# Project Labor

Rate schedules are based on a 40HR / 7 day work week. The billing week will start on the date of mobilization. All hours performed over 40 hours in a week will be billed at 1.5 times the normal rate schedule. All holidays recognized by Catastrophe Service Provider, will be billed at 2 times the normal billing rates. (New Years, Memorial Day, Independence Day, Labor day, Thanksgiving & Christmas.) The calculation to accommodate the double time rates will be displayed as a duplicate line for the date that each employee that worked on these statutory holidays). Travel from site to site will be billed at the normal rate schedule including 1.5 time and double time rates if applicable. All losses which are out of Catastrophe Service Provider's local service area and/or their network offices will be subject to Per Diem rate and lodging expenses, listed above on schedule II (Per Diem.) Projects are considered to be "out of town" when the project exceeds 100 miles from the Catastrophe Service Provider's office, and Per Diem and lodging charges may be applied to the loss. Prices are also in guidance with the US Department of State. Price list is also available upon request. All labor rates include insurance coverage's/workers compensation & industry certifications. Profit and Overhead will be applied to labor charges, unless approved prior to beginning the project.

**After Hours Calculations:** A normal work day / regular rates is 8:00 am to 5:00 pm, Monday to Friday with an allowance of 1 hour for lunch and breaks. If the worker's time is more than 9 hours, before 8 AM, after 5 PM (Mon to Fri), or a weekend.. it is calculated as 'After Hours' Rates. After Hours are adjusted to be 1.5 times the regular time, and are AUTOMATICALLY calculated in this spreadsheet. **NOTE:** When midnight is one of the times calculated into the formula, enter 11:59 PM or 12:01 AM. Do NOT extend time ranges beyond midnight. Enter new date!

**RUNNING TOTAL (with Per Diem)** **$265,477.10**

Per Diem / Lodging Charged on this project? Yes

All Per Diem Rates will be charged as outlined in the GSA's researched and published rates. Click this link to visit the site where the rates are listed, and enter the appropriate lodging and per diem rates in the cells to the right.

***NOTE: You may only enter data in white cells.***

| Lodging Rates | Per Diem Rates |
|---|---|
| $90.00 | $45.00 |

JFH 9/22/2020

| Regular | After Hour |
|---|---|
| $265,477.10 | $102,259.05 |

| Date (MM/DD/YY) | Technician Name | Title | Rate | Time In | Time Out | Drivetime allowance/bus | Regular Hours | Regular Rate | Regular Amount | After Hours | After Hr. Amount | Day Total | Per Diem | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Saturday, August 29, 2020 | J. Lozecki | Executive Project Manager | $115.00 | 4:30 PM | 7:30 PM | $ 100.00 | | $115.00 | | 3.00 | $517.50 | $517.50 | $135.00 | $752.50 |
| Saturday, August 29, 2020 | J. Lozecki | Executive Project Manager | $115.00 | 1:30 PM | 3:30 PM | | | $115.00 | | 2.00 | $345.00 | $345.00 | $135.00 | $480.00 |
| Saturday, August 29, 2020 | A. Cruz | Restoration Technician | $42.00 | 8:00 AM | 7:00 PM | $ 50.00 | | $42.00 | | 11.00 | $693.00 | $693.00 | $135.00 | $878.00 |
| Saturday, August 29, 2020 | R. Rodriguez | Restoration Technician | $42.00 | 8:00 AM | 7:00 PM | $ 50.00 | | $42.00 | | 11.00 | $693.00 | $693.00 | $135.00 | $878.00 |
| Saturday, August 29, 2020 | A. Velasquez | Restoration Technician | $42.00 | 8:00 AM | 7:00 PM | $ 50.00 | | $42.00 | | 11.00 | $693.00 | $693.00 | $135.00 | $878.00 |
| Saturday, August 29, 2020 | I. Vargus | Restoration Technician | $42.00 | 8:00 AM | 7:00 PM | $ 50.00 | | $42.00 | | 11.00 | $693.00 | $693.00 | $135.00 | $878.00 |
| Saturday, August 29, 2020 | M. Osano | Restoration Technician | $42.00 | 8:00 AM | 7:00 PM | $ 50.00 | | $42.00 | | 11.00 | $693.00 | $693.00 | $135.00 | $878.00 |
| Saturday, August 29, 2020 | E. Corduur | Restoration Technician | $42.00 | 8:00 AM | 7:00 PM | $ 50.00 | | $42.00 | | 11.00 | $693.00 | $693.00 | $135.00 | $878.00 |
| Saturday, August 29, 2020 | L. Alomop | Restoration Technician | $42.00 | 8:00 AM | 7:00 PM | $ 50.00 | | $42.00 | | 11.00 | $693.00 | $693.00 | $135.00 | $878.00 |
| Saturday, August 29, 2020 | R. Labrada | Restoration Technician | $42.00 | 8:00 AM | 7:00 PM | $ 50.00 | | $42.00 | | 11.00 | $693.00 | $693.00 | $135.00 | $878.00 |
| Saturday, August 29, 2020 | L. Pipo | Restoration Technician | $42.00 | 8:00 AM | 7:00 PM | $ 50.00 | | $42.00 | | 11.00 | $693.00 | $693.00 | $135.00 | $878.00 |
| Saturday, August 29, 2020 | M. Mameno | Restoration Technician | $42.00 | 8:00 AM | 7:00 PM | $ 50.00 | | $42.00 | | 11.00 | $693.00 | $693.00 | $135.00 | $878.00 |
| Saturday, August 29, 2020 | A. Ricardo | Restoration Technician | $42.00 | 8:00 AM | 7:00 PM | $ 50.00 | | $42.00 | | 11.00 | $693.00 | $693.00 | $135.00 | $878.00 |
| Saturday, August 29, 2020 | T. Rutledge | Supervisor | $70.00 | 8:00 AM | 8:30 PM | $ 50.00 | | $70.00 | | 12.50 | $1,312.50 | $1,312.50 | $135.00 | $1,497.50 |
| Saturday, August 29, 2020 | M. Garrett | Dehumidification Technician | $75.00 | 8:00 AM | 8:30 PM | $ 50.00 | | $75.00 | | 12.50 | $1,406.25 | $1,406.25 | $135.00 | $1,591.25 |
| Saturday, August 29, 2020 | W. Rivera | Restoration Technician | $42.00 | 8:00 AM | 7:00 PM | $ 50.00 | | $42.00 | | 11.00 | $693.00 | $693.00 | $135.00 | $878.00 |
| Saturday, August 29, 2020 | R. Alvarodo | Restoration Technician | $42.00 | 8:00 AM | 7:00 PM | $ 50.00 | | $42.00 | | 11.00 | $693.00 | $693.00 | $135.00 | $878.00 |
| Saturday, August 29, 2020 | D. Ardon | Restoration Technician | $42.00 | 8:00 AM | 7:00 PM | $ 50.00 | | $42.00 | | 11.00 | $693.00 | $693.00 | $135.00 | $878.00 |
| Saturday, August 29, 2020 | W. Garrett | Supervisor | $70.00 | 8:00 AM | 9:30 PM | $ 50.00 | | $70.00 | | 13.50 | $1,417.50 | $1,417.50 | $135.00 | $1,602.50 |
| Saturday, August 29, 2020 | H. Ward | Project Manager | $95.00 | 8:00 AM | 9:30 PM | $ 50.00 | | $95.00 | | 13.50 | $1,923.75 | $1,923.75 | $135.00 | $2,108.75 |
| Saturday, August 29, 2020 | B. Fisher | Supervisor | $70.00 | 8:00 AM | 6:00 PM | $ 50.00 | | $70.00 | | 10.00 | $1,050.00 | $1,050.00 | $135.00 | $1,235.00 |
| Saturday, August 29, 2020 | A. Morgan | Restoration Technician | $42.00 | 8:00 AM | 8:30 PM | $ 50.00 | | $42.00 | | 12.50 | $787.50 | $787.50 | $135.00 | $972.50 |
| Saturday, August 29, 2020 | R. Torres | Restoration Technician | $42.00 | 8:00 AM | 8:30 PM | $ 50.00 | | $42.00 | | 12.50 | $787.50 | $787.50 | $135.00 | $972.50 |
| Saturday, August 29, 2020 | J. Howard | Project Director | $115.00 | 8:00 AM | 10:00 PM | $ 50.00 | | $115.00 | | 14.00 | $2,415.00 | $2,415.00 | $135.00 | $2,600.00 |
| Saturday, August 29, 2020 | T. Lawson | Supervisor | $70.00 | 8:00 AM | 11:00 PM | $ 50.00 | | $70.00 | | 15.00 | $1,575.00 | $1,575.00 | $135.00 | $1,760.00 |
| Saturday, August 29, 2020 | J. Mata | Restoration Technician | $42.00 | 2:00 PM | 6:30 PM | $ 25.00 | | $42.00 | | 4.50 | $283.50 | $283.50 | $135.00 | $443.50 |
| Saturday, August 29, 2020 | G. Gomez | Restoration Technician | $42.00 | 2:00 PM | 6:30 PM | $ 25.00 | | $42.00 | | 4.50 | $283.50 | $283.50 | $135.00 | $443.50 |
| Saturday, August 29, 2020 | M. Godoy | Restoration Technician | $42.00 | 2:00 PM | 6:30 PM | $ 25.00 | | $42.00 | | 4.50 | $283.50 | $283.50 | $135.00 | $443.50 |
| Saturday, August 29, 2020 | K. Navarro | Restoration Technician | $42.00 | 2:00 PM | 6:30 PM | $ 25.00 | | $42.00 | | 4.50 | $283.50 | $283.50 | $135.00 | $443.50 |
| Saturday, August 29, 2020 | A. Rovoyue | Restoration Technician | $42.00 | 2:00 PM | 6:30 PM | $ 25.00 | | $42.00 | | 4.50 | $283.50 | $283.50 | $135.00 | $443.50 |
| Saturday, August 29, 2020 | A. Medina | Restoration Technician | $42.00 | 2:00 PM | 6:30 PM | $ 25.00 | | $42.00 | | 4.50 | $283.50 | $283.50 | $135.00 | $443.50 |
| Saturday, August 29, 2020 | J. Serra | Restoration Technician | $42.00 | 2:00 PM | 6:30 PM | $ 25.00 | | $42.00 | | 4.50 | $283.50 | $283.50 | $135.00 | $443.50 |
| Saturday, August 29, 2020 | J. Martinez | Restoration Technician | $42.00 | 2:00 PM | 6:30 PM | $ 25.00 | | $42.00 | | 4.50 | $283.50 | $283.50 | $135.00 | $443.50 |
| Saturday, August 29, 2020 | J. Armos | Restoration Technician | $42.00 | 2:00 PM | 6:30 PM | $ 25.00 | | $42.00 | | 4.50 | $283.50 | $283.50 | $135.00 | $443.50 |
| Saturday, August 29, 2020 | J. Camba | Restoration Technician | $42.00 | 2:00 PM | 6:30 PM | $ 25.00 | | $42.00 | | 4.50 | $283.50 | $283.50 | $135.00 | $443.50 |
| Saturday, August 29, 2020 | J. Ping | Restoration Technician | $42.00 | 2:00 PM | 6:30 PM | $ 25.00 | | $42.00 | | 4.50 | $283.50 | $283.50 | $135.00 | $443.50 |
| Saturday, August 29, 2020 | W. Brett | Restoration Technician | $42.00 | 2:00 PM | 6:30 PM | $ 25.00 | | $42.00 | | 4.50 | $283.50 | $283.50 | $135.00 | $443.50 |
| Saturday, August 29, 2020 | E. Vazquez | Restoration Technician | $42.00 | 2:00 PM | 6:30 PM | $ 25.00 | | $42.00 | | 4.50 | $283.50 | $283.50 | $135.00 | $443.50 |
| Saturday, August 29, 2020 | P Tineau | Restoration Technician | $42.00 | 2:00 PM | 6:30 PM | $ 25.00 | | $42.00 | | 4.50 | $283.50 | $283.50 | $135.00 | $443.50 |
| Saturday, August 29, 2020 | J. Havea | Restoration Technician | $42.00 | 2:00 PM | 6:30 PM | $ 25.00 | | $42.00 | | 4.50 | $283.50 | $283.50 | $135.00 | $443.50 |
| Saturday, August 29, 2020 | G. Vivais | Restoration Technician | $42.00 | 2:00 PM | 6:30 PM | $ 25.00 | | $42.00 | | 4.50 | $283.50 | $283.50 | $135.00 | $443.50 |
| Sunday, August 30, 2020 | J. Lozecki | Executive Project Manager | $115.00 | 11:00 AM | 2:00 PM | $ 100.00 | | $115.00 | | 3.00 | $517.50 | $517.50 | $135.00 | $752.50 |
| Sunday, August 30, 2020 | G. Gomez | Restoration Technician | $42.00 | 11:00 AM | 3:30 PM | $ 25.00 | | $42.00 | | 4.50 | $283.50 | $283.50 | $135.00 | $443.50 |

EXHIBIT 1

| Date (MM/DD/YY) | Technician Name | Title | | Rate | Time In | Time Out | Drivetime allowance/bus | | Regular Hours | Regular Rate | Regular Amount | After Hours | After Hr. Amount | Day Total | Per Diem | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sunday, August 30, 2020 | J. Ping | Restoration Technician | | $42.00 | 11:00 AM | 3:30 PM | $ 25.00 | | | $42.00 | | 4.50 | $283.50 | $283.50 | $135.00 | $443.50 |
| Sunday, August 30, 2020 | A. Rovoyue | Restoration Technician | | $42.00 | 11:00 AM | 3:30 PM | $ 25.00 | | | $42.00 | | 4.50 | $283.50 | $283.50 | $135.00 | $443.50 |
| Sunday, August 30, 2020 | J. Armos | Restoration Technician | | $42.00 | 11:00 AM | 3:30 PM | $ 25.00 | | | $42.00 | | 4.50 | $283.50 | $283.50 | $135.00 | $443.50 |
| Sunday, August 30, 2020 | W. Brett | Restoration Technician | | $42.00 | 11:00 AM | 3:30 PM | $ 25.00 | | | $42.00 | | 4.50 | $283.50 | $283.50 | $135.00 | $443.50 |
| Sunday, August 30, 2020 | J. Camba | Restoration Technician | | $42.00 | 11:00 AM | 3:30 PM | $ 25.00 | | | $42.00 | | 4.50 | $283.50 | $283.50 | $135.00 | $443.50 |
| Sunday, August 30, 2020 | J. Navea | Restoration Technician | | $42.00 | 11:00 AM | 3:30 PM | $ 25.00 | | | $42.00 | | 4.50 | $283.50 | $283.50 | $135.00 | $443.50 |
| Sunday, August 30, 2020 | G. Vivais | Restoration Technician | | $42.00 | 11:00 AM | 3:30 PM | $ 25.00 | | | $42.00 | | 4.50 | $283.50 | $283.50 | $135.00 | $443.50 |
| Sunday, August 30, 2020 | J. Martinez | Restoration Technician | | $42.00 | 11:00 AM | 3:30 PM | $ 25.00 | | | $42.00 | | 4.50 | $283.50 | $283.50 | $135.00 | $443.50 |
| Sunday, August 30, 2020 | I. Vargus | Restoration Technician | | $42.00 | 12:30 PM | 3:30 PM | $ 25.00 | | | $42.00 | | 3.00 | $189.00 | $189.00 | $135.00 | $349.00 |
| Sunday, August 30, 2020 | R. Torres | Restoration Technician | | $42.00 | 11:00 AM | 3:30 PM | $ 25.00 | | | $42.00 | | 4.50 | $283.50 | $283.50 | $135.00 | $443.50 |
| Sunday, August 30, 2020 | M. Godoy | Restoration Technician | | $42.00 | 12:30 PM | 3:30 PM | $ 25.00 | | | $42.00 | | 3.00 | $189.00 | $189.00 | $135.00 | $349.00 |
| Sunday, August 30, 2020 | A. Medina | Restoration Technician | | $42.00 | 12:30 PM | 3:30 PM | $ 25.00 | | | $42.00 | | 3.00 | $189.00 | $189.00 | $135.00 | $349.00 |
| Sunday, August 30, 2020 | J. Mata | Restoration Technician | | $42.00 | 12:30 PM | 3:30 PM | $ 25.00 | | | $42.00 | | 3.00 | $189.00 | $189.00 | $135.00 | $349.00 |
| Sunday, August 30, 2020 | K. Navarro | Restoration Technician | | $42.00 | 12:30 PM | 3:30 PM | $ 25.00 | | | $42.00 | | 3.00 | $189.00 | $189.00 | $135.00 | $349.00 |
| Sunday, August 30, 2020 | E. Vazquez | Restoration Technician | | $42.00 | 12:30 PM | 3:30 PM | $ 25.00 | | | $42.00 | | 3.00 | $189.00 | $189.00 | $135.00 | $349.00 |
| Sunday, August 30, 2020 | J. Serra | Restoration Technician | | $42.00 | 12:30 PM | 3:30 PM | $ 25.00 | | | $42.00 | | 3.00 | $189.00 | $189.00 | $135.00 | $349.00 |
| Sunday, August 30, 2020 | L. Pipo | Restoration Technician | | $42.00 | 8:00 AM | 5:30 PM | $ 50.00 | | | $42.00 | | 9.50 | $598.50 | $598.50 | $135.00 | $783.50 |
| Sunday, August 30, 2020 | M. Seuruuez | Restoration Technician | | $42.00 | 8:00 AM | 5:30 PM | $ 50.00 | | | $42.00 | | 9.50 | $598.50 | $598.50 | $135.00 | $783.50 |
| Sunday, August 30, 2020 | A. Cruz | Restoration Technician | | $42.00 | 8:00 AM | 5:30 PM | $ 50.00 | | | $42.00 | | 9.50 | $598.50 | $598.50 | $135.00 | $783.50 |
| Sunday, August 30, 2020 | R. Alvarodo | Restoration Technician | | $42.00 | 8:00 AM | 1:30 PM | $ 50.00 | | | $42.00 | | 5.50 | $346.50 | $346.50 | $135.00 | $531.50 |
| Sunday, August 30, 2020 | D. Ardon | Restoration Technician | | $42.00 | 8:00 AM | 1:30 PM | $ 50.00 | | | $42.00 | | 5.50 | $346.50 | $346.50 | $135.00 | $531.50 |
| Sunday, August 30, 2020 | J. Diaz | Restoration Technician | | $42.00 | 8:00 AM | 5:30 PM | $ 50.00 | | | $42.00 | | 9.50 | $598.50 | $598.50 | $135.00 | $783.50 |
| Sunday, August 30, 2020 | R Labrada | Restoration Technician | | $42.00 | 8:00 AM | 5:30 PM | $ 50.00 | | | $42.00 | | 9.50 | $598.50 | $598.50 | $135.00 | $783.50 |
| Sunday, August 30, 2020 | J Leyva | Restoration Technician | | $42.00 | 8:00 AM | 5:30 PM | $ 50.00 | | | $42.00 | | 9.50 | $598.50 | $598.50 | $135.00 | $783.50 |
| Sunday, August 30, 2020 | R. Rodriguez | Restoration Technician | | $42.00 | 8:00 AM | 5:30 PM | $ 50.00 | | | $42.00 | | 9.50 | $598.50 | $598.50 | $135.00 | $783.50 |
| Sunday, August 30, 2020 | A. Bueno | Restoration Technician | | $42.00 | 8:00 AM | 5:30 PM | $ 50.00 | | | $42.00 | | 9.50 | $598.50 | $598.50 | $135.00 | $783.50 |
| Sunday, August 30, 2020 | A. Garrido | Restoration Technician | | $42.00 | 8:00 AM | 5:30 PM | $ 50.00 | | | $42.00 | | 9.50 | $598.50 | $598.50 | $135.00 | $783.50 |
| Sunday, August 30, 2020 | L. Gutrerrez | Restoration Technician | | $42.00 | 8:00 AM | 5:30 PM | $ 50.00 | | | $42.00 | | 9.50 | $598.50 | $598.50 | $135.00 | $783.50 |
| Sunday, August 30, 2020 | D. Rodriguez | Restoration Technician | | $42.00 | 8:00 AM | 5:30 PM | $ 50.00 | | | $42.00 | | 9.50 | $598.50 | $598.50 | $135.00 | $783.50 |
| Sunday, August 30, 2020 | L. Ricardo | Restoration Technician | | $42.00 | 8:00 AM | 5:30 PM | $ 50.00 | | | $42.00 | | 9.50 | $598.50 | $598.50 | $135.00 | $783.50 |
| Sunday, August 30, 2020 | A. Velasquez | Restoration Technician | | $42.00 | 8:00 AM | 6:00 PM | $ 50.00 | | | $42.00 | | 10.00 | $630.00 | $630.00 | $135.00 | $815.00 |
| Sunday, August 30, 2020 | T. Rutledge | Supervisor | | $70.00 | 8:00 AM | 3:30 PM | $ 50.00 | | | $70.00 | | 7.50 | $787.50 | $787.50 | $135.00 | $972.50 |
| Sunday, August 30, 2020 | P Tineau | Restoration Technician | | $42.00 | 8:00 AM | 6:00 PM | $ 50.00 | | | $42.00 | | 10.00 | $630.00 | $630.00 | $135.00 | $815.00 |
| Sunday, August 30, 2020 | H. Ward | Project Manager | | $95.00 | 8:00 AM | 3:30 PM | $ 50.00 | | | $95.00 | | 7.50 | $1,068.75 | $1,068.75 | $135.00 | $1,253.75 |
| Sunday, August 30, 2020 | M. Garrett | Dehumidification Technician | | $75.00 | 8:00 AM | 6:00 PM | $ 50.00 | | | $75.00 | | 10.00 | $1,125.00 | $1,125.00 | $135.00 | $1,310.00 |
| Sunday, August 30, 2020 | W. Garrett | Supervisor | | $70.00 | 8:00 AM | 7:30 PM | $ 50.00 | | | $70.00 | | 11.50 | $1,207.50 | $1,207.50 | $135.00 | $1,392.50 |
| Sunday, August 30, 2020 | J. Howard | Project Director | | $115.00 | 8:00 AM | 2:30 PM | $ 50.00 | | | $115.00 | | 6.50 | $1,121.25 | $1,121.25 | $135.00 | $1,306.25 |
| Sunday, August 30, 2020 | T. Lawson | Supervisor | | $70.00 | 6:00 AM | 9:00 PM | $ 50.00 | | | $70.00 | | 15.00 | $1,575.00 | $1,575.00 | $135.00 | $1,760.00 |
| Sunday, August 30, 2020 | N. Lozecki | Admin/Clerical | | $35.00 | 10:00 AM | 4:00 PM | | | | $35.00 | | 6.00 | $315.00 | $315.00 | $135.00 | $450.00 |
| Monday, August 31, 2020 | W. Garrett | Supervisor | | $70.00 | 8:00 AM | 7:30 PM | $ 50.00 | | 9.00 | $70.00 | $630.00 | 2.50 | $262.50 | $892.50 | $135.00 | $1,077.50 |
| Monday, August 31, 2020 | M. Garrett | Dehumidification Technician | | $75.00 | 8:00 AM | 6:30 PM | $ 50.00 | | 9.00 | $75.00 | $675.00 | 1.50 | $168.75 | $843.75 | $135.00 | $1,028.75 |
| Monday, August 31, 2020 | I. Vargus | Restoration Technician | | $42.00 | 8:00 AM | 5:30 PM | $ 50.00 | | 9.00 | $42.00 | $378.00 | 0.50 | $31.50 | $409.50 | $135.00 | $594.50 |
| Monday, August 31, 2020 | L. Lauua | Restoration Technician | | $42.00 | 8:00 AM | 5:30 PM | $ 50.00 | | 9.00 | $42.00 | $378.00 | 0.50 | $31.50 | $409.50 | $135.00 | $594.50 |
| Monday, August 31, 2020 | L. Cruz | Restoration Technician | | $42.00 | 8:00 AM | 5:30 PM | $ 50.00 | | 9.00 | $42.00 | $378.00 | 0.50 | $31.50 | $409.50 | $135.00 | $594.50 |
| Monday, August 31, 2020 | L. Gutrerrez | Restoration Technician | | $42.00 | 8:00 AM | 5:30 PM | $ 50.00 | | 9.00 | $42.00 | $378.00 | 0.50 | $31.50 | $409.50 | $135.00 | $594.50 |
| Monday, August 31, 2020 | D. Rodriguez | Restoration Technician | | $42.00 | 8:00 AM | 5:30 PM | $ 50.00 | | 9.00 | $42.00 | $378.00 | 0.50 | $31.50 | $409.50 | $135.00 | $594.50 |
| Monday, August 31, 2020 | R. Rodriguez | Restoration Technician | | $42.00 | 8:00 AM | 5:30 PM | $ 50.00 | | 9.00 | $42.00 | $378.00 | 0.50 | $31.50 | $409.50 | $135.00 | $594.50 |
| Monday, August 31, 2020 | A. Cruz | Restoration Technician | | $42.00 | 8:00 AM | 5:30 PM | $ 50.00 | | 9.00 | $42.00 | $378.00 | 0.50 | $31.50 | $409.50 | $135.00 | $594.50 |
| Monday, August 31, 2020 | L. Alomop | Restoration Technician | | $42.00 | 8:00 AM | 5:30 PM | $ 50.00 | | 9.00 | $42.00 | $378.00 | 0.50 | $31.50 | $409.50 | $135.00 | $594.50 |
| Monday, August 31, 2020 | N. Vedecca | Restoration Technician | | $42.00 | 8:00 AM | 5:30 PM | $ 50.00 | | 9.00 | $42.00 | $378.00 | 0.50 | $31.50 | $409.50 | $135.00 | $594.50 |
| Monday, August 31, 2020 | A. Velasquez | Restoration Technician | | $42.00 | 8:00 AM | 5:30 PM | $ 50.00 | | 9.00 | $42.00 | $378.00 | 0.50 | $31.50 | $409.50 | $135.00 | $594.50 |
| Monday, August 31, 2020 | R. Labrada | Restoration Technician | | $42.00 | 8:00 AM | 5:30 PM | $ 50.00 | | 9.00 | $42.00 | $378.00 | 0.50 | $31.50 | $409.50 | $135.00 | $594.50 |
| Monday, August 31, 2020 | A. Bueno | Restoration Technician | | $42.00 | 8:00 AM | 5:30 PM | $ 50.00 | | 9.00 | $42.00 | $378.00 | 0.50 | $31.50 | $409.50 | $135.00 | $594.50 |
| Monday, August 31, 2020 | M. Seuruuez | Restoration Technician | | $42.00 | 8:00 AM | 5:30 PM | $ 50.00 | | 9.00 | $42.00 | $378.00 | 0.50 | $31.50 | $409.50 | $135.00 | $594.50 |
| Monday, August 31, 2020 | R. Torres | Restoration Technician | | $42.00 | 8:00 AM | 5:30 PM | $ 50.00 | | 9.00 | $42.00 | $378.00 | 0.50 | $31.50 | $409.50 | $135.00 | $594.50 |
| Monday, August 31, 2020 | M. Godoy | Restoration Technician | | $42.00 | 9:00 AM | 5:30 PM | $ 50.00 | | 8.00 | $42.00 | $336.00 | 0.50 | $31.50 | $367.50 | $135.00 | $552.50 |
| Monday, August 31, 2020 | J. Mata | Restoration Technician | | $42.00 | 9:00 AM | 5:30 PM | $ 50.00 | | 8.00 | $42.00 | $336.00 | 0.50 | $31.50 | $367.50 | $135.00 | $552.50 |
| Monday, August 31, 2020 | E. Vazquez | Restoration Technician | | $42.00 | 9:00 AM | 5:30 PM | $ 50.00 | | 8.00 | $42.00 | $336.00 | 0.50 | $31.50 | $367.50 | $135.00 | $552.50 |
| Monday, August 31, 2020 | A. Medina | Restoration Technician | | $42.00 | 9:00 AM | 5:30 PM | $ 50.00 | | 8.00 | $42.00 | $336.00 | 0.50 | $31.50 | $367.50 | $135.00 | $552.50 |
| Monday, August 31, 2020 | J. Navea | Restoration Technician | | $42.00 | 9:00 AM | 5:30 PM | $ 50.00 | | 8.00 | $42.00 | $336.00 | 0.50 | $31.50 | $367.50 | $135.00 | $552.50 |
| Monday, August 31, 2020 | G. Vivais | Restoration Technician | | $42.00 | 9:00 AM | 5:30 PM | $ 50.00 | | 8.00 | $42.00 | $336.00 | 0.50 | $31.50 | $367.50 | $135.00 | $552.50 |
| Monday, August 31, 2020 | G. Gomez | Restoration Technician | | $42.00 | 9:00 AM | 5:30 PM | $ 50.00 | | 8.00 | $42.00 | $336.00 | 0.50 | $31.50 | $367.50 | $135.00 | $552.50 |
| Monday, August 31, 2020 | W. Brett | Restoration Technician | | $42.00 | 9:00 AM | 5:30 PM | $ 50.00 | | 8.00 | $42.00 | $336.00 | 0.50 | $31.50 | $367.50 | $135.00 | $552.50 |
| Monday, August 31, 2020 | J. Ping | Restoration Technician | | $42.00 | 9:00 AM | 5:30 PM | $ 50.00 | | 8.00 | $42.00 | $336.00 | 0.50 | $31.50 | $367.50 | $135.00 | $552.50 |

EXHIBIT 1

| Date (MM/DD/YY) | Technician Name | Title | | Rate | Time In | Time Out | Drivetime allowance/bus | | Regular Hours | Regular Rate | Regular Amount | After Hours | After Hr. Amount | Day Total | Per Diem | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Monday, August 31, 2020 | A. Rovoyue | Restoration Technician | | $42.00 | 9:00 AM | 5:30 PM | $ 50.00 | | 8.00 | $42.00 | $336.00 | 0.50 | $31.50 | $367.50 | $135.00 | $552.50 |
| Monday, August 31, 2020 | J. Lanba | Restoration Technician | | $42.00 | 9:00 AM | 5:30 PM | $ 50.00 | | 8.00 | $42.00 | $336.00 | 0.50 | $31.50 | $367.50 | $135.00 | $552.50 |
| Monday, August 31, 2020 | J. Martinez | Restoration Technician | | $42.00 | 9:00 AM | 5:30 PM | $ 50.00 | | 8.00 | $42.00 | $336.00 | 0.50 | $31.50 | $367.50 | $135.00 | $552.50 |
| Monday, August 31, 2020 | A. Rodriguez | Restoration Technician | | $42.00 | 8:00 AM | 5:30 PM | $ 50.00 | | 9.00 | $42.00 | $378.00 | 0.50 | $31.50 | $409.50 | $135.00 | $594.50 |
| Monday, August 31, 2020 | R. Tineo | Restoration Technician | | $42.00 | 9:00 AM | 5:30 PM | $ 50.00 | | 8.00 | $42.00 | $336.00 | 0.50 | $31.50 | $367.50 | $135.00 | $552.50 |
| Monday, August 31, 2020 | J. Armos | Restoration Technician | | $42.00 | 9:00 AM | 5:30 PM | $ 50.00 | | 8.00 | $42.00 | $336.00 | 0.50 | $31.50 | $367.50 | $135.00 | $552.50 |
| Monday, August 31, 2020 | J. Howard | Project Director | | $115.00 | 8:00 AM | 3:00 PM | $ 50.00 | | 7.00 | $115.00 | $805.00 | | | $805.00 | $135.00 | $990.00 |
| Tuesday, September 1, 2020 | L. Alomop | Restoration Technician | | $42.00 | 8:00 AM | 5:30 PM | $ 50.00 | | 9.00 | $42.00 | $378.00 | 0.50 | $31.50 | $409.50 | $135.00 | $594.50 |
| Tuesday, September 1, 2020 | M. Seuruuez | Restoration Technician | | $42.00 | 8:00 AM | 5:30 PM | $ 50.00 | | 9.00 | $42.00 | $378.00 | 0.50 | $31.50 | $409.50 | $135.00 | $594.50 |
| Tuesday, September 1, 2020 | I. Vargus | Restoration Technician | | $42.00 | 8:00 AM | 5:30 PM | $ 50.00 | | 9.00 | $42.00 | $378.00 | 0.50 | $31.50 | $409.50 | $135.00 | $594.50 |
| Tuesday, September 1, 2020 | K. Medina | Restoration Technician | | $42.00 | 8:00 AM | 5:30 PM | $ 50.00 | | 9.00 | $42.00 | $378.00 | 0.50 | $31.50 | $409.50 | $135.00 | $594.50 |
| Tuesday, September 1, 2020 | A. Cruz | Restoration Technician | | $42.00 | 8:00 AM | 5:30 PM | $ 50.00 | | 9.00 | $42.00 | $378.00 | 0.50 | $31.50 | $409.50 | $135.00 | $594.50 |
| Tuesday, September 1, 2020 | J. Rodriguez | Restoration Technician | | $42.00 | 8:00 AM | 1:30 PM | $ 50.00 | | 5.50 | $42.00 | $231.00 | | | $231.00 | $135.00 | $416.00 |
| Tuesday, September 1, 2020 | L. Mauin | Restoration Technician | | $42.00 | 8:00 AM | 1:30 PM | $ 50.00 | | 5.50 | $42.00 | $231.00 | | | $231.00 | $135.00 | $416.00 |
| Tuesday, September 1, 2020 | R. Rodriguez | Restoration Technician | | $42.00 | 8:00 AM | 5:30 PM | $ 50.00 | | 9.00 | $42.00 | $378.00 | 0.50 | $31.50 | $409.50 | $135.00 | $594.50 |
| Tuesday, September 1, 2020 | L. Pipo | Restoration Technician | | $42.00 | 8:00 AM | 5:30 PM | $ 50.00 | | 9.00 | $42.00 | $378.00 | 0.50 | $31.50 | $409.50 | $135.00 | $594.50 |
| Tuesday, September 1, 2020 | N. Vedecca | Restoration Technician | | $42.00 | 8:00 AM | 5:30 PM | $ 50.00 | | 9.00 | $42.00 | $378.00 | 0.50 | $31.50 | $409.50 | $135.00 | $594.50 |
| Tuesday, September 1, 2020 | A. Bueno | Restoration Technician | | $42.00 | 8:00 AM | 5:30 PM | $ 50.00 | | 9.00 | $42.00 | $378.00 | 0.50 | $31.50 | $409.50 | $135.00 | $594.50 |
| Tuesday, September 1, 2020 | F. Oviedo | Restoration Technician | | $42.00 | 8:00 AM | 6:30 PM | $ 50.00 | | 9.00 | $42.00 | $378.00 | 1.50 | $94.50 | $472.50 | $135.00 | $657.50 |
| Tuesday, September 1, 2020 | M. Estevea | Restoration Technician | | $42.00 | 8:00 AM | 5:30 PM | $ 50.00 | | 9.00 | $42.00 | $378.00 | 0.50 | $31.50 | $409.50 | $135.00 | $594.50 |
| Tuesday, September 1, 2020 | R. Labrada | Restoration Technician | | $42.00 | 8:00 AM | 3:00 PM | $ 50.00 | | 7.00 | $42.00 | $294.00 | | | $294.00 | $135.00 | $479.00 |
| Tuesday, September 1, 2020 | J. Lanba | Restoration Technician | | $42.00 | 8:00 AM | 5:30 PM | $ 50.00 | | 9.00 | $42.00 | $378.00 | 0.50 | $31.50 | $409.50 | $135.00 | $594.50 |
| Tuesday, September 1, 2020 | A. Velasquez | Restoration Technician | | $42.00 | 8:00 AM | 5:30 PM | $ 50.00 | | 9.00 | $42.00 | $378.00 | 0.50 | $31.50 | $409.50 | $135.00 | $594.50 |
| Tuesday, September 1, 2020 | R. Torres | Restoration Technician | | $42.00 | 8:00 AM | 5:30 PM | $ 50.00 | | 9.00 | $42.00 | $378.00 | 0.50 | $31.50 | $409.50 | $135.00 | $594.50 |
| Tuesday, September 1, 2020 | W. Garrett | Supervisor | | $70.00 | 8:00 AM | 5:30 PM | $ 50.00 | | 9.00 | $70.00 | $630.00 | 0.50 | $52.50 | $682.50 | $135.00 | $867.50 |
| Tuesday, September 1, 2020 | M. Garrett | Dehumidification Technician | | $75.00 | 8:00 AM | 5:30 PM | $ 50.00 | | 9.00 | $75.00 | $675.00 | 0.50 | $56.25 | $731.25 | $135.00 | $916.25 |
| Tuesday, September 1, 2020 | J. Howard | Project Director | | $115.00 | 7:30 AM | 4:00 PM | $ 50.00 | | 8.00 | $115.00 | $920.00 | 0.50 | $86.25 | $1,006.25 | $135.00 | $1,191.25 |
| Tuesday, September 1, 2020 | T. Lawson | Supervisor | | $70.00 | 6:00 AM | 8:00 PM | $ 50.00 | | 9.00 | $70.00 | $630.00 | 5.00 | $525.00 | $1,155.00 | $135.00 | $1,340.00 |
| Wednesday, September 2, 2020 | H. Ward | Project Manager | | $95.00 | 8:00 AM | 8:00 PM | $ 50.00 | | 9.00 | $95.00 | $855.00 | 3.00 | $427.50 | $1,282.50 | $135.00 | $1,467.50 |
| Wednesday, September 2, 2020 | L. Montesde | Restoration Technician | | $42.00 | 8:00 AM | 5:30 PM | $ 50.00 | | 9.00 | $42.00 | $378.00 | 0.50 | $31.50 | $409.50 | $135.00 | $594.50 |
| Wednesday, September 2, 2020 | A. Bueno | Restoration Technician | | $42.00 | 8:00 AM | 5:30 PM | $ 50.00 | | 9.00 | $42.00 | $378.00 | 0.50 | $31.50 | $409.50 | $135.00 | $594.50 |
| Wednesday, September 2, 2020 | F. Oviedo | Restoration Technician | | $42.00 | 8:00 AM | 5:30 PM | $ 50.00 | | 9.00 | $42.00 | $378.00 | 0.50 | $31.50 | $409.50 | $135.00 | $594.50 |
| Wednesday, September 2, 2020 | R. Rodriguez | Restoration Technician | | $42.00 | 8:00 AM | 5:30 PM | $ 50.00 | | 9.00 | $42.00 | $378.00 | 0.50 | $31.50 | $409.50 | $135.00 | $594.50 |
| Wednesday, September 2, 2020 | J. Leyva | Restoration Technician | | $42.00 | 8:00 AM | 5:30 PM | $ 50.00 | | 9.00 | $42.00 | $378.00 | 0.50 | $31.50 | $409.50 | $135.00 | $594.50 |
| Wednesday, September 2, 2020 | N. Vedecca | Restoration Technician | | $42.00 | 8:00 AM | 5:30 PM | $ 50.00 | | 9.00 | $42.00 | $378.00 | 0.50 | $31.50 | $409.50 | $135.00 | $594.50 |
| Wednesday, September 2, 2020 | A. Cruz | Restoration Technician | | $42.00 | 8:00 AM | 5:30 PM | $ 50.00 | | 9.00 | $42.00 | $378.00 | 0.50 | $31.50 | $409.50 | $135.00 | $594.50 |
| Wednesday, September 2, 2020 | W. Liette | Restoration Technician | | $42.00 | 8:00 AM | 5:30 PM | $ 50.00 | | 9.00 | $42.00 | $378.00 | 0.50 | $31.50 | $409.50 | $135.00 | $594.50 |
| Wednesday, September 2, 2020 | L. Alomop | Restoration Technician | | $42.00 | 8:00 AM | 5:30 PM | $ 50.00 | | 9.00 | $42.00 | $378.00 | 0.50 | $31.50 | $409.50 | $135.00 | $594.50 |
| Wednesday, September 2, 2020 | A. Ricardo | Restoration Technician | | $42.00 | 8:00 AM | 2:30 PM | $ 50.00 | | 6.50 | $42.00 | $273.00 | | | $273.00 | $135.00 | $458.00 |
| Wednesday, September 2, 2020 | M. Seuruuez | Restoration Technician | | $42.00 | 8:00 AM | 5:30 PM | $ 50.00 | | 9.00 | $42.00 | $378.00 | 0.50 | $31.50 | $409.50 | $135.00 | $594.50 |
| Wednesday, September 2, 2020 | R. Alvarodo | Restoration Technician | | $42.00 | 8:00 AM | 5:30 PM | $ 50.00 | | 9.00 | $42.00 | $378.00 | 0.50 | $31.50 | $409.50 | $135.00 | $594.50 |
| Wednesday, September 2, 2020 | L. Medina | Restoration Technician | | $42.00 | 8:00 AM | 5:30 PM | $ 50.00 | | 9.00 | $42.00 | $378.00 | 0.50 | $31.50 | $409.50 | $135.00 | $594.50 |
| Wednesday, September 2, 2020 | A. Velasquez | Restoration Technician | | $42.00 | 8:00 AM | 6:30 PM | $ 50.00 | | 9.00 | $42.00 | $378.00 | 1.50 | $94.50 | $472.50 | $135.00 | $657.50 |
| Wednesday, September 2, 2020 | I. Vargus | Restoration Technician | | $42.00 | 8:00 AM | 6:30 PM | $ 50.00 | | 9.00 | $42.00 | $378.00 | 1.50 | $94.50 | $472.50 | $135.00 | $657.50 |
| Wednesday, September 2, 2020 | J. Peredia | Restoration Technician | | $42.00 | 8:00 AM | 6:30 PM | $ 50.00 | | 9.00 | $42.00 | $378.00 | 1.50 | $94.50 | $472.50 | $135.00 | $657.50 |
| Wednesday, September 2, 2020 | J. Luis | Restoration Technician | | $42.00 | 8:00 AM | 6:30 PM | $ 50.00 | | 9.00 | $42.00 | $378.00 | 1.50 | $94.50 | $472.50 | $135.00 | $657.50 |
| Wednesday, September 2, 2020 | M. Garrett | Dehumidification Technician | | $75.00 | 8:00 AM | 8:00 PM | $ 50.00 | | 9.00 | $75.00 | $675.00 | 3.00 | $337.50 | $1,012.50 | $135.00 | $1,197.50 |
| Wednesday, September 2, 2020 | B. Fisher | Supervisor | | $70.00 | 8:00 AM | 7:00 PM | $ 50.00 | | 9.00 | $70.00 | $630.00 | 2.00 | $210.00 | $840.00 | $135.00 | $1,025.00 |
| Wednesday, September 2, 2020 | R. Torres | Restoration Technician | | $42.00 | 8:00 AM | 6:30 PM | $ 50.00 | | 9.00 | $42.00 | $378.00 | 1.50 | $94.50 | $472.50 | $135.00 | $657.50 |
| Wednesday, September 2, 2020 | H. Garcia | Restoration Technician | | $42.00 | 12:00 PM | 5:30 PM | $ 50.00 | | 5.00 | $42.00 | $210.00 | 0.50 | $31.50 | $241.50 | $135.00 | $426.50 |
| Wednesday, September 2, 2020 | C. Ferrel | Restoration Technician | | $42.00 | 12:00 PM | 5:30 PM | $ 25.00 | | 5.00 | $42.00 | $210.00 | 0.50 | $31.50 | $241.50 | $135.00 | $401.50 |
| Wednesday, September 2, 2020 | C. Villar | Restoration Technician | | $42.00 | 12:00 PM | 5:30 PM | $ 25.00 | | 5.00 | $42.00 | $210.00 | 0.50 | $31.50 | $241.50 | $135.00 | $401.50 |
| Wednesday, September 2, 2020 | A. Vargas | Restoration Technician | | $42.00 | 2:00 PM | 5:30 PM | $ 25.00 | | 3.00 | $42.00 | $126.00 | 0.50 | $31.50 | $157.50 | $135.00 | $317.50 |
| Wednesday, September 2, 2020 | T. Rutledge | Supervisor | | $70.00 | 8:00 AM | 8:30 PM | $ 50.00 | | 9.00 | $70.00 | $630.00 | 3.50 | $367.50 | $997.50 | $135.00 | $1,182.50 |
| Wednesday, September 2, 2020 | J. Howard | Project Director | | $115.00 | 8:00 AM | 9:00 PM | $ 50.00 | | 9.00 | $115.00 | $1,035.00 | 4.00 | $690.00 | $1,725.00 | $135.00 | $1,910.00 |
| Wednesday, September 2, 2020 | W. Garrett | Supervisor | | $70.00 | 8:00 AM | 8:00 PM | | | 9.00 | $70.00 | $630.00 | 3.00 | $315.00 | $945.00 | $135.00 | $1,080.00 |
| Wednesday, September 2, 2020 | N. Lozecki | Admin/Clerical | | $35.00 | 10:00 AM | 4:30 PM | | | 6.50 | $35.00 | $227.50 | | | $227.50 | $135.00 | $362.50 |
| Thursday, September 3, 2020 | J. Lozecki | Executive Project Manager | | $115.00 | 9:30 AM | 3:30 PM | $ 100.00 | | 6.00 | $115.00 | $690.00 | | | $690.00 | $135.00 | $925.00 |
| Thursday, September 3, 2020 | L. Medina | Restoration Technician | | $42.00 | 7:30 AM | 5:30 PM | $ 50.00 | | 9.00 | $42.00 | $378.00 | 1.00 | $63.00 | $441.00 | $135.00 | $626.00 |
| Thursday, September 3, 2020 | A. Cruz | Restoration Technician | | $42.00 | 7:30 AM | 5:30 PM | $ 50.00 | | 9.00 | $42.00 | $378.00 | 1.00 | $63.00 | $441.00 | $135.00 | $626.00 |
| Thursday, September 3, 2020 | R. Rodriguez | Restoration Technician | | $42.00 | 7:30 AM | 5:30 PM | $ 50.00 | | 9.00 | $42.00 | $378.00 | 1.00 | $63.00 | $441.00 | $135.00 | $626.00 |
| Thursday, September 3, 2020 | N. Vedecca | Restoration Technician | | $42.00 | 7:30 AM | 5:30 PM | $ 50.00 | | 9.00 | $42.00 | $378.00 | 1.00 | $63.00 | $441.00 | $135.00 | $626.00 |
| Thursday, September 3, 2020 | L. Montesde | Restoration Technician | | $42.00 | 7:30 AM | 5:30 PM | $ 50.00 | | 9.00 | $42.00 | $378.00 | 1.00 | $63.00 | $441.00 | $135.00 | $626.00 |
| Thursday, September 3, 2020 | W. Liette | Restoration Technician | | $42.00 | 7:30 AM | 5:30 PM | $ 50.00 | | 9.00 | $42.00 | $378.00 | 1.00 | $63.00 | $441.00 | $135.00 | $626.00 |

EXHIBIT 1

Skyline-00016-006

| Date (MM/DD/YY) | Technician Name | Title | | Rate | Time In | Time Out | Drivetime allowance/bus | | Regular Hours | Regular Rate | Regular Amount | After Hours | After Hr. Amount | Day Total | Per Diem | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Thursday, September 3, 2020 | I. Vargus | Restoration Technician | | $42.00 | 7:30 AM | 5:30 PM | $ 50.00 | | 9.00 | $42.00 | $378.00 | 1.00 | $63.00 | $441.00 | $135.00 | $626.00 |
| Thursday, September 3, 2020 | A. Vargas | Restoration Technician | | $42.00 | 7:30 AM | 5:30 PM | $ 50.00 | | 9.00 | $42.00 | $378.00 | 1.00 | $63.00 | $441.00 | $135.00 | $626.00 |
| Thursday, September 3, 2020 | J. Leyva | Restoration Technician | | $42.00 | 7:30 AM | 5:30 PM | $ 50.00 | | 9.00 | $42.00 | $378.00 | 1.00 | $63.00 | $441.00 | $135.00 | $626.00 |
| Thursday, September 3, 2020 | H. Garcia | Restoration Technician | | $42.00 | 7:30 AM | 5:30 PM | $ 50.00 | | 9.00 | $42.00 | $378.00 | 1.00 | $63.00 | $441.00 | $135.00 | $626.00 |
| Thursday, September 3, 2020 | C. Villar | Restoration Technician | | $42.00 | 7:30 AM | 5:30 PM | $ 50.00 | | 9.00 | $42.00 | $378.00 | 1.00 | $63.00 | $441.00 | $135.00 | $626.00 |
| Thursday, September 3, 2020 | C. Ferrel | Restoration Technician | | $42.00 | 7:30 AM | 5:30 PM | $ 50.00 | | 9.00 | $42.00 | $378.00 | 1.00 | $63.00 | $441.00 | $135.00 | $626.00 |
| Thursday, September 3, 2020 | H. Ward | Project Manager | | $95.00 | 7:30 AM | 7:30 PM | $ 50.00 | | 9.00 | $95.00 | $855.00 | 3.00 | $427.50 | $1,282.50 | $135.00 | $1,467.50 |
| Thursday, September 3, 2020 | R. Torres | Restoration Technician | | $42.00 | 7:30 AM | 6:30 PM | $ 50.00 | | 9.00 | $42.00 | $378.00 | 2.00 | $126.00 | $504.00 | $135.00 | $689.00 |
| Thursday, September 3, 2020 | A. Velasquez | Restoration Technician | | $42.00 | 7:30 AM | 6:30 PM | $ 50.00 | | 9.00 | $42.00 | $378.00 | 2.00 | $126.00 | $504.00 | $135.00 | $689.00 |
| Thursday, September 3, 2020 | M. Garrett | Dehumidification Technician | | $75.00 | 7:30 AM | 7:30 PM | $ 50.00 | | 9.00 | $75.00 | $675.00 | 3.00 | $337.50 | $1,012.50 | $135.00 | $1,197.50 |
| Thursday, September 3, 2020 | W. Garrett | Supervisor | | $70.00 | 7:30 AM | 8:30 PM | $ 50.00 | | 9.00 | $70.00 | $630.00 | 4.00 | $420.00 | $1,050.00 | $135.00 | $1,235.00 |
| Thursday, September 3, 2020 | A. Bueno | Restoration Technician | | $42.00 | 7:30 AM | 5:30 PM | $ 50.00 | | 9.00 | $42.00 | $378.00 | 1.00 | $63.00 | $441.00 | $135.00 | $626.00 |
| Thursday, September 3, 2020 | T. Rutledge | Supervisor | | $70.00 | 7:30 AM | 7:30 PM | $ 50.00 | | 9.00 | $70.00 | $630.00 | 3.00 | $315.00 | $945.00 | $135.00 | $1,130.00 |
| Thursday, September 3, 2020 | M. Seuruuez | Restoration Technician | | $42.00 | 8:00 AM | 5:30 PM | $ 50.00 | | 9.00 | $42.00 | $378.00 | 0.50 | $31.50 | $409.50 | $135.00 | $594.50 |
| Thursday, September 3, 2020 | R. Alvarodo | Restoration Technician | | $42.00 | 8:00 AM | 5:30 PM | $ 50.00 | | 9.00 | $42.00 | $378.00 | 0.50 | $31.50 | $409.50 | $135.00 | $594.50 |
| Thursday, September 3, 2020 | L. Alomop | Restoration Technician | | $42.00 | 8:00 AM | 5:30 PM | $ 50.00 | | 9.00 | $42.00 | $378.00 | 0.50 | $31.50 | $409.50 | $135.00 | $594.50 |
| Thursday, September 3, 2020 | A. Ricardo | Restoration Technician | | $42.00 | 8:00 AM | 5:30 PM | $ 50.00 | | 9.00 | $42.00 | $378.00 | 0.50 | $31.50 | $409.50 | $135.00 | $594.50 |
| Thursday, September 3, 2020 | J. Peredia | Restoration Technician | | $42.00 | 7:30 AM | 5:30 PM | $ 50.00 | | 9.00 | $42.00 | $378.00 | 1.00 | $63.00 | $441.00 | $135.00 | $626.00 |
| Thursday, September 3, 2020 | B. Fisher | Supervisor | | $70.00 | 8:00 AM | 5:30 PM | $ 50.00 | | 9.00 | $70.00 | $630.00 | 0.50 | $52.50 | $682.50 | $135.00 | $867.50 |
| Thursday, September 3, 2020 | J. Jreevara | Restoration Technician | | $42.00 | 7:30 AM | 5:30 PM | $ 50.00 | | 9.00 | $42.00 | $378.00 | 1.00 | $63.00 | $441.00 | $135.00 | $626.00 |
| Thursday, September 3, 2020 | J. Howard | Project Director | | $115.00 | 7:30 PM | 8:30 PM | | | | $115.00 | | 1.00 | $172.50 | $172.50 | $135.00 | $307.50 |
| Friday, September 4, 2020 | J. Howard | Project Director | | $115.00 | 12:01 AM | 1:30 AM | | | | $115.00 | | 1.48 | $255.87 | $255.87 | $135.00 | $390.87 |
| Friday, September 4, 2020 | M. Garrett | Dehumidification Technician | | $75.00 | 7:30 AM | 7:30 PM | $ 50.00 | | 9.00 | $75.00 | $675.00 | 3.00 | $337.50 | $1,012.50 | $135.00 | $1,197.50 |
| Friday, September 4, 2020 | A. Velasquez | Restoration Technician | | $42.00 | 7:30 AM | 10:00 AM | | | 2.00 | $42.00 | $84.00 | 0.50 | $31.50 | $115.50 | $135.00 | $250.50 |
| Friday, September 4, 2020 | L. Medina | Restoration Technician | | $42.00 | 7:30 AM | 10:00 AM | | | 2.00 | $42.00 | $84.00 | 0.50 | $31.50 | $115.50 | $135.00 | $250.50 |
| Friday, September 4, 2020 | A. Cruz | Restoration Technician | | $42.00 | 7:30 AM | 10:00 AM | | | 2.00 | $42.00 | $84.00 | 0.50 | $31.50 | $115.50 | $135.00 | $250.50 |
| Friday, September 4, 2020 | I. Vargus | Restoration Technician | | $42.00 | 7:30 AM | 12:00 PM | $ 25.00 | | 4.00 | $42.00 | $168.00 | 0.50 | $31.50 | $199.50 | $135.00 | $359.50 |
| Friday, September 4, 2020 | W. Liette | Restoration Technician | | $42.00 | 7:30 AM | 12:00 PM | $ 25.00 | | 4.00 | $42.00 | $168.00 | 0.50 | $31.50 | $199.50 | $135.00 | $359.50 |
| Friday, September 4, 2020 | L. Deoau | Restoration Technician | | $42.00 | 7:30 AM | 10:00 AM | | | 2.00 | $42.00 | $84.00 | 0.50 | $31.50 | $115.50 | $135.00 | $250.50 |
| Friday, September 4, 2020 | J. Leyva | Restoration Technician | | $42.00 | 7:30 AM | 5:30 PM | $ 50.00 | | 9.00 | $42.00 | $378.00 | 1.00 | $63.00 | $441.00 | $135.00 | $626.00 |
| Friday, September 4, 2020 | R. Rodriguez | Restoration Technician | | $42.00 | 7:30 AM | 5:30 PM | $ 50.00 | | 9.00 | $42.00 | $378.00 | 1.00 | $63.00 | $441.00 | $135.00 | $626.00 |
| Friday, September 4, 2020 | C. Ferrel | Restoration Technician | | $42.00 | 7:30 AM | 5:30 PM | $ 50.00 | | 9.00 | $42.00 | $378.00 | 1.00 | $63.00 | $441.00 | $135.00 | $626.00 |
| Friday, September 4, 2020 | A. Ligvene | Restoration Technician | | $42.00 | 7:30 AM | 10:00 AM | | | 2.00 | $42.00 | $84.00 | 0.50 | $31.50 | $115.50 | $135.00 | $250.50 |
| Friday, September 4, 2020 | N. Vedecca | Restoration Technician | | $42.00 | 7:30 AM | 5:30 PM | $ 50.00 | | 9.00 | $42.00 | $378.00 | 1.00 | $63.00 | $441.00 | $135.00 | $626.00 |
| Friday, September 4, 2020 | A. Bueno | Restoration Technician | | $42.00 | 7:30 AM | 5:30 PM | $ 50.00 | | 9.00 | $42.00 | $378.00 | 1.00 | $63.00 | $441.00 | $135.00 | $626.00 |
| Friday, September 4, 2020 | H. Garcia | Restoration Technician | | $42.00 | 7:30 AM | 5:30 PM | $ 50.00 | | 9.00 | $42.00 | $378.00 | 1.00 | $63.00 | $441.00 | $135.00 | $626.00 |
| Friday, September 4, 2020 | C. Villar | Restoration Technician | | $42.00 | 7:30 AM | 5:30 PM | $ 50.00 | | 9.00 | $42.00 | $378.00 | 1.00 | $63.00 | $441.00 | $135.00 | $626.00 |
| Friday, September 4, 2020 | A. Vargas | Restoration Technician | | $42.00 | 7:30 AM | 5:30 PM | $ 50.00 | | 9.00 | $42.00 | $378.00 | 1.00 | $63.00 | $441.00 | $135.00 | $626.00 |
| Friday, September 4, 2020 | J. Tuefara | Restoration Technician | | $42.00 | 7:30 AM | 5:30 PM | $ 50.00 | | 9.00 | $42.00 | $378.00 | 1.00 | $63.00 | $441.00 | $135.00 | $626.00 |
| Friday, September 4, 2020 | J. Peredia | Restoration Technician | | $42.00 | 7:30 AM | 5:30 PM | $ 50.00 | | 9.00 | $42.00 | $378.00 | 1.00 | $63.00 | $441.00 | $135.00 | $626.00 |
| Friday, September 4, 2020 | T. Rutledge | Supervisor | | $70.00 | 7:30 AM | 10:00 PM | $ 50.00 | | 9.00 | $70.00 | $630.00 | 5.50 | $577.50 | $1,207.50 | $135.00 | $1,392.50 |
| Friday, September 4, 2020 | H. Ward | Project Manager | | $95.00 | 7:30 AM | 9:30 PM | $ 50.00 | | 9.00 | $95.00 | $855.00 | 5.00 | $712.50 | $1,567.50 | $135.00 | $1,752.50 |
| Friday, September 4, 2020 | R. Torres | Restoration Technician | | $42.00 | 7:30 AM | 10:00 AM | | | 2.00 | $42.00 | $84.00 | 0.50 | $31.50 | $115.50 | $135.00 | $250.50 |
| Friday, September 4, 2020 | W. Garrett | Supervisor | | $70.00 | 7:30 AM | 10:00 AM | | | 2.00 | $70.00 | $140.00 | 0.50 | $52.50 | $192.50 | $135.00 | $327.50 |
| Friday, September 4, 2020 | J. Howard | Project Director | | $115.00 | 11:30 AM | 9:30 PM | $ 25.00 | | 5.50 | $115.00 | $632.50 | 4.50 | $776.25 | $1,408.75 | $135.00 | $1,568.75 |
| Saturday, September 5, 2020 | J. Lozecki | Executive Project Manager | | $115.00 | 11:00 AM | 2:00 PM | $ 100.00 | | | $115.00 | | 3.00 | $517.50 | $517.50 | $135.00 | $752.50 |
| Saturday, September 5, 2020 | M. Garrett | Dehumidification Technician | | $75.00 | 7:30 AM | 6:30 PM | $ 50.00 | | | $75.00 | | 11.00 | $1,237.50 | $1,237.50 | $135.00 | $1,422.50 |
| Saturday, September 5, 2020 | C. Sadaba | Restoration Technician | | $42.00 | 7:30 AM | 5:30 PM | $ 50.00 | | | $42.00 | | 10.00 | $630.00 | $630.00 | $135.00 | $815.00 |
| Saturday, September 5, 2020 | D. Ferres | Restoration Technician | | $42.00 | 7:30 AM | 5:30 PM | $ 50.00 | | | $42.00 | | 10.00 | $630.00 | $630.00 | $135.00 | $815.00 |
| Saturday, September 5, 2020 | P. Ferner | Restoration Technician | | $42.00 | 7:30 AM | 5:30 PM | $ 50.00 | | | $42.00 | | 10.00 | $630.00 | $630.00 | $135.00 | $815.00 |
| Saturday, September 5, 2020 | W. Liette | Restoration Technician | | $42.00 | 7:30 AM | 5:30 PM | $ 50.00 | | | $42.00 | | 10.00 | $630.00 | $630.00 | $135.00 | $815.00 |
| Saturday, September 5, 2020 | A. Bueno | Restoration Technician | | $42.00 | 7:30 AM | 5:30 PM | $ 50.00 | | | $42.00 | | 10.00 | $630.00 | $630.00 | $135.00 | $815.00 |
| Saturday, September 5, 2020 | W. Rosendiz | Restoration Technician | | $42.00 | 7:30 AM | 5:30 PM | $ 50.00 | | | $42.00 | | 10.00 | $630.00 | $630.00 | $135.00 | $815.00 |
| Saturday, September 5, 2020 | J. Jreevara | Restoration Technician | | $42.00 | 7:30 AM | 5:30 PM | $ 50.00 | | | $42.00 | | 10.00 | $630.00 | $630.00 | $135.00 | $815.00 |
| Saturday, September 5, 2020 | A. Vargas | Restoration Technician | | $42.00 | 7:30 AM | 5:30 PM | $ 50.00 | | | $42.00 | | 10.00 | $630.00 | $630.00 | $135.00 | $815.00 |
| Saturday, September 5, 2020 | J. Peredia | Restoration Technician | | $42.00 | 7:30 AM | 5:30 PM | $ 50.00 | | | $42.00 | | 10.00 | $630.00 | $630.00 | $135.00 | $815.00 |
| Saturday, September 5, 2020 | N. Vedecca | Restoration Technician | | $42.00 | 7:30 AM | 5:30 PM | $ 50.00 | | | $42.00 | | 10.00 | $630.00 | $630.00 | $135.00 | $815.00 |
| Saturday, September 5, 2020 | H. Ward | Project Manager | | $95.00 | 6:00 AM | 6:30 PM | $ 50.00 | | | $95.00 | | 12.50 | $1,781.25 | $1,781.25 | $135.00 | $1,966.25 |
| Saturday, September 5, 2020 | T. Rutledge | Supervisor | | $70.00 | 6:00 AM | 7:00 PM | $ 50.00 | | | $70.00 | | 13.00 | $1,365.00 | $1,365.00 | $135.00 | $1,550.00 |
| Saturday, September 5, 2020 | J. Howard | Project Director | | $115.00 | 1:00 PM | 7:30 PM | $ 50.00 | | | $115.00 | | 6.50 | $1,121.25 | $1,121.25 | $135.00 | $1,306.25 |
| Saturday, September 5, 2020 | T. Lawson | Supervisor | | $70.00 | 3:00 PM | 5:30 PM | | | | $70.00 | | 2.50 | $262.50 | $262.50 | $135.00 | $397.50 |
| Sunday, September 6, 2020 | J. Howard | Project Director | | $115.00 | 5:00 PM | 11:59 PM | $ 50.00 | | | $115.00 | | 6.98 | $1,204.63 | $1,204.63 | $135.00 | $1,389.63 |
| Sunday, September 6, 2020 | J. Howard | Project Director | | $115.00 | 12:01 AM | 1:00 AM | | | | $115.00 | | 0.98 | $169.63 | $169.63 | $135.00 | $304.63 |
| Sunday, September 6, 2020 | H. Ward | Project Manager | | $95.00 | 5:00 PM | 7:30 PM | | | | $95.00 | | 2.50 | $356.25 | $356.25 | $135.00 | $491.25 |

EXHIBIT 1

| Date (MM/DD/YY) | Technician Name | Title | | Rate | Time In | Time Out | Drivetime allowance/bus | | Regular Hours | Regular Rate | Regular Amount | After Hours | After Hr. Amount | Day Total | Per Diem | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sunday, September 6, 2020 | M. Garrett | Dehumidification Technician | | $75.00 | 5:00 PM | 7:30 PM | | | | $75.00 | | 2.50 | $281.25 | $281.25 | $135.00 | $416.25 |
| Sunday, September 6, 2020 | R. Torres | Restoration Technician | | $42.00 | 5:00 PM | 7:30 PM | | | | $42.00 | | 2.50 | $157.50 | $157.50 | $135.00 | $292.50 |
| Sunday, September 6, 2020 | A. Velasquez | Restoration Technician | | $42.00 | 5:00 PM | 7:30 PM | | | | $42.00 | | 2.50 | $157.50 | $157.50 | $135.00 | $292.50 |
| Sunday, September 6, 2020 | R. Rodriguez | Restoration Technician | | $42.00 | 5:00 PM | 7:30 PM | | | | $42.00 | | 2.50 | $157.50 | $157.50 | $135.00 | $292.50 |
| Sunday, September 6, 2020 | J. Ferrer | Restoration Technician | | $42.00 | 5:00 PM | 7:30 PM | | | | $42.00 | | 2.50 | $157.50 | $157.50 | $135.00 | $292.50 |
| Sunday, September 6, 2020 | Y. Derribal | Restoration Technician | | $42.00 | 5:00 PM | 7:30 PM | | | | $42.00 | | 2.50 | $157.50 | $157.50 | $135.00 | $292.50 |
| Sunday, September 6, 2020 | E. Fevverah | Restoration Technician | | $42.00 | 5:00 PM | 7:30 PM | | | | $42.00 | | 2.50 | $157.50 | $157.50 | $135.00 | $292.50 |
| Sunday, September 6, 2020 | B. Fisher | Supervisor | | $70.00 | 5:00 PM | 7:30 PM | | | | $70.00 | | 2.50 | $262.50 | $262.50 | $135.00 | $397.50 |
| Sunday, September 6, 2020 | M. Garrett | Dehumidification Technician | | $75.00 | 7:30 AM | 4:00 PM | $ 50.00 | | | $75.00 | | 8.50 | $956.25 | $956.25 | $135.00 | $1,141.25 |
| Sunday, September 6, 2020 | L. Medina | Restoration Technician | | $42.00 | 8:00 AM | 2:00 PM | $ 50.00 | | | $42.00 | | 6.00 | $378.00 | $378.00 | $135.00 | $563.00 |
| Sunday, September 6, 2020 | A. Cruz | Restoration Technician | | $42.00 | 8:00 AM | 2:00 PM | $ 50.00 | | | $42.00 | | 6.00 | $378.00 | $378.00 | $135.00 | $563.00 |
| Sunday, September 6, 2020 | R. Rodriguez | Restoration Technician | | $42.00 | 8:00 AM | 2:00 PM | $ 50.00 | | | $42.00 | | 6.00 | $378.00 | $378.00 | $135.00 | $563.00 |
| Sunday, September 6, 2020 | D. Carrazana | Restoration Technician | | $42.00 | 7:30 AM | 2:00 PM | $ 50.00 | | | $42.00 | | 6.50 | $409.50 | $409.50 | $135.00 | $594.50 |
| Sunday, September 6, 2020 | W. Bosendiz | Restoration Technician | | $42.00 | 7:30 AM | 2:00 PM | $ 50.00 | | | $42.00 | | 6.50 | $409.50 | $409.50 | $135.00 | $594.50 |
| Sunday, September 6, 2020 | A. Velasquez | Restoration Technician | | $42.00 | 8:00 AM | 2:00 PM | $ 50.00 | | | $42.00 | | 6.00 | $378.00 | $378.00 | $135.00 | $563.00 |
| Sunday, September 6, 2020 | L. Derribal | Restoration Technician | | $42.00 | 8:00 AM | 2:00 PM | $ 50.00 | | | $42.00 | | 6.00 | $378.00 | $378.00 | $135.00 | $563.00 |
| Sunday, September 6, 2020 | E. Fevverah | Restoration Technician | | $42.00 | 8:00 AM | 2:00 PM | $ 50.00 | | | $42.00 | | 6.00 | $378.00 | $378.00 | $135.00 | $563.00 |
| Sunday, September 6, 2020 | J. Ferrer | Restoration Technician | | $42.00 | 8:00 AM | 2:00 PM | $ 50.00 | | | $42.00 | | 6.00 | $378.00 | $378.00 | $135.00 | $563.00 |
| Sunday, September 6, 2020 | H. Ward | Project Manager | | $95.00 | 7:00 AM | 4:00 PM | $ 50.00 | | | $95.00 | | 9.00 | $1,282.50 | $1,282.50 | $135.00 | $1,467.50 |
| Sunday, September 6, 2020 | J. Leyva | Restoration Technician | | $42.00 | 8:00 AM | 2:00 PM | $ 50.00 | | | $42.00 | | 6.00 | $378.00 | $378.00 | $135.00 | $563.00 |
| Sunday, September 6, 2020 | A. Bueno | Restoration Technician | | $42.00 | 8:00 AM | 2:00 PM | $ 50.00 | | | $42.00 | | 6.00 | $378.00 | $378.00 | $135.00 | $563.00 |
| Sunday, September 6, 2020 | P. Ferner | Restoration Technician | | $42.00 | 8:00 AM | 2:00 PM | $ 50.00 | | | $42.00 | | 6.00 | $378.00 | $378.00 | $135.00 | $563.00 |
| Sunday, September 6, 2020 | R. Torres | Restoration Technician | | $42.00 | 8:30 AM | 2:00 PM | $ 50.00 | | | $42.00 | | 5.50 | $346.50 | $346.50 | $135.00 | $531.50 |
| Sunday, September 6, 2020 | A. Vargas | Restoration Technician | | $42.00 | 8:00 AM | 2:00 PM | $ 50.00 | | | $42.00 | | 6.00 | $378.00 | $378.00 | $135.00 | $563.00 |
| Sunday, September 6, 2020 | J. Peredia | Restoration Technician | | $42.00 | 8:00 AM | 2:00 PM | $ 50.00 | | | $42.00 | | 6.00 | $378.00 | $378.00 | $135.00 | $563.00 |
| Sunday, September 6, 2020 | N. Vedecca | Restoration Technician | | $42.00 | 8:00 AM | 2:00 PM | $ 50.00 | | | $42.00 | | 6.00 | $378.00 | $378.00 | $135.00 | $563.00 |
| Sunday, September 6, 2020 | D. Ferres | Restoration Technician | | $42.00 | 8:00 AM | 2:00 PM | $ 50.00 | | | $42.00 | | 6.00 | $378.00 | $378.00 | $135.00 | $563.00 |
| Sunday, September 6, 2020 | C. Sadaba | Restoration Technician | | $42.00 | 8:00 AM | 2:00 PM | $ 50.00 | | | $42.00 | | 6.00 | $378.00 | $378.00 | $135.00 | $563.00 |
| Sunday, September 6, 2020 | J. Howard | Project Director | | $115.00 | 12:30 PM | 2:00 PM | | | | $115.00 | | 1.50 | $258.75 | $258.75 | $135.00 | $393.75 |
| Sunday, September 6, 2020 | T. Lawson | Supervisor | | $70.00 | 5:00 PM | 8:00 PM | $ 25.00 | | | $70.00 | | 3.00 | $315.00 | $315.00 | $135.00 | $475.00 |
| Sunday, September 6, 2020 | N. Lozecki | Admin/Clerical | | $35.00 | 11:00 AM | 4:00 PM | | | | $35.00 | | 5.00 | $262.50 | $262.50 | $135.00 | $397.50 |
| Monday, September 7, 2020 | N. Webb | Executive Project Manager | | $115.00 | 8:00 AM | 3:30 PM | $ 100.00 | | 7.50 | $115.00 | $862.50 | | | $862.50 | $135.00 | $1,097.50 |
| Monday, September 7, 2020 | J. Lozecki | Executive Project Manager | | $115.00 | 1:00 PM | 3:00 PM | $ 100.00 | | 2.00 | $115.00 | $230.00 | | | $230.00 | $135.00 | $465.00 |
| Monday, September 7, 2020 | A. Vargas | Restoration Technician | | $42.00 | 7:30 AM | 6:00 PM | $ 50.00 | | 9.00 | $42.00 | $378.00 | 1.50 | $94.50 | $472.50 | $135.00 | $657.50 |
| Monday, September 7, 2020 | A. Cruz | Restoration Technician | | $42.00 | 7:30 AM | 6:00 PM | $ 50.00 | | 9.00 | $42.00 | $378.00 | 1.50 | $94.50 | $472.50 | $135.00 | $657.50 |
| Monday, September 7, 2020 | L. Medina | Restoration Technician | | $42.00 | 7:30 AM | 6:00 PM | $ 50.00 | | 9.00 | $42.00 | $378.00 | 1.50 | $94.50 | $472.50 | $135.00 | $657.50 |
| Monday, September 7, 2020 | A. Bueno | Restoration Technician | | $42.00 | 7:30 AM | 6:00 PM | $ 50.00 | | 9.00 | $42.00 | $378.00 | 1.50 | $94.50 | $472.50 | $135.00 | $657.50 |
| Monday, September 7, 2020 | W. Rosendiz | Restoration Technician | | $42.00 | 7:30 AM | 6:00 PM | $ 50.00 | | 9.00 | $42.00 | $378.00 | 1.50 | $94.50 | $472.50 | $135.00 | $657.50 |
| Monday, September 7, 2020 | H. Ward | Project Manager | | $95.00 | 7:30 AM | 7:00 PM | $ 50.00 | | 9.00 | $95.00 | $855.00 | 2.50 | $356.25 | $1,211.25 | $135.00 | $1,396.25 |
| Monday, September 7, 2020 | T. Rutledge | Supervisor | | $70.00 | 7:00 AM | 8:30 PM | $ 50.00 | | 9.00 | $70.00 | $630.00 | 4.50 | $472.50 | $1,102.50 | $135.00 | $1,287.50 |
| Monday, September 7, 2020 | K. Sondin | Restoration Technician | | $42.00 | 7:30 AM | 6:00 PM | $ 50.00 | | 9.00 | $42.00 | $378.00 | 1.50 | $94.50 | $472.50 | $135.00 | $657.50 |
| Monday, September 7, 2020 | J. Sondin | Restoration Technician | | $42.00 | 7:30 AM | 6:00 PM | $ 50.00 | | 9.00 | $42.00 | $378.00 | 1.50 | $94.50 | $472.50 | $135.00 | $657.50 |
| Monday, September 7, 2020 | J. Ferrer | Restoration Technician | | $42.00 | 7:30 AM | 6:00 PM | $ 50.00 | | 9.00 | $42.00 | $378.00 | 1.50 | $94.50 | $472.50 | $135.00 | $657.50 |
| Monday, September 7, 2020 | L. Derribal | Restoration Technician | | $42.00 | 7:30 AM | 6:00 PM | $ 50.00 | | 9.00 | $42.00 | $378.00 | 1.50 | $94.50 | $472.50 | $135.00 | $657.50 |
| Monday, September 7, 2020 | E. Fevverah | Restoration Technician | | $42.00 | 7:30 AM | 6:00 PM | $ 50.00 | | 9.00 | $42.00 | $378.00 | 1.50 | $94.50 | $472.50 | $135.00 | $657.50 |
| Monday, September 7, 2020 | R. Torres | Restoration Technician | | $42.00 | 7:00 AM | 7:00 PM | $ 50.00 | | 9.00 | $42.00 | $378.00 | 3.00 | $189.00 | $567.00 | $135.00 | $752.00 |
| Monday, September 7, 2020 | M. Garrett | Dehumidification Technician | | $75.00 | 8:00 AM | 7:00 PM | $ 50.00 | | 9.00 | $75.00 | $675.00 | 2.00 | $225.00 | $900.00 | $135.00 | $1,085.00 |
| Monday, September 7, 2020 | L. Carrazan | Restoration Technician | | $42.00 | 8:00 AM | 6:00 PM | $ 50.00 | | 9.00 | $42.00 | $378.00 | 1.00 | $63.00 | $441.00 | $135.00 | $626.00 |
| Monday, September 7, 2020 | W. Garrett | Supervisor | | $70.00 | 8:00 AM | 7:00 PM | $ 50.00 | | 9.00 | $70.00 | $630.00 | 2.00 | $210.00 | $840.00 | $135.00 | $1,025.00 |
| Monday, September 7, 2020 | J. Howard | Project Director | | $115.00 | 2:00 PM | 7:00 PM | $ 25.00 | | 3.00 | $115.00 | $345.00 | 2.00 | $345.00 | $690.00 | $135.00 | $850.00 |
| Monday, September 7, 2020 | T. Lawson | Supervisor | | $70.00 | 12:00 PM | 3:00 PM | $ 25.00 | | 3.00 | $70.00 | $210.00 | | | $210.00 | $135.00 | $370.00 |
| Tuesday, September 8, 2020 | N. Webb | Executive Project Manager | | $115.00 | 8:00 AM | 2:00 PM | $ 100.00 | | 6.00 | $115.00 | $690.00 | | | $690.00 | $135.00 | $925.00 |
| Tuesday, September 8, 2020 | H. Ward | Project Manager | | $95.00 | 6:00 AM | 6:30 PM | $ 50.00 | | 9.00 | $95.00 | $855.00 | 3.50 | $498.75 | $1,353.75 | $135.00 | $1,538.75 |
| Tuesday, September 8, 2020 | T. Lawson | Supervisor | | $70.00 | 7:00 AM | 10:00 AM | | | 2.00 | $70.00 | $140.00 | 1.00 | $105.00 | $245.00 | $135.00 | $380.00 |
| Tuesday, September 8, 2020 | T. Rutledge | Supervisor | | $70.00 | 6:00 AM | 10:00 AM | | | 2.00 | $70.00 | $140.00 | 2.00 | $210.00 | $350.00 | $135.00 | $485.00 |
| Tuesday, September 8, 2020 | A. Bueno | Restoration Technician | | $42.00 | 7:30 AM | 10:00 AM | | | 2.00 | $42.00 | $84.00 | 0.50 | $31.50 | $115.50 | $135.00 | $250.50 |
| Tuesday, September 8, 2020 | A. Cruz | Restoration Technician | | $42.00 | 7:30 AM | 10:00 AM | | | 2.00 | $42.00 | $84.00 | 0.50 | $31.50 | $115.50 | $135.00 | $250.50 |
| Tuesday, September 8, 2020 | L. Medina | Restoration Technician | | $42.00 | 7:30 AM | 10:00 AM | | | 2.00 | $42.00 | $84.00 | 0.50 | $31.50 | $115.50 | $135.00 | $250.50 |
| Tuesday, September 8, 2020 | R. Rodriguez | Restoration Technician | | $42.00 | 7:30 AM | 5:00 PM | $ 50.00 | | 9.00 | $42.00 | $378.00 | 0.50 | $31.50 | $409.50 | $135.00 | $594.50 |
| Tuesday, September 8, 2020 | E. Fevverah | Restoration Technician | | $42.00 | 7:30 AM | 5:00 PM | $ 50.00 | | 9.00 | $42.00 | $378.00 | 0.50 | $31.50 | $409.50 | $135.00 | $594.50 |
| Tuesday, September 8, 2020 | J. Ferrer | Restoration Technician | | $42.00 | 7:30 AM | 5:00 PM | $ 50.00 | | 9.00 | $42.00 | $378.00 | 0.50 | $31.50 | $409.50 | $135.00 | $594.50 |
| Tuesday, September 8, 2020 | K. Sondin | Restoration Technician | | $42.00 | 7:30 AM | 10:00 AM | | | 2.00 | $42.00 | $84.00 | 0.50 | $31.50 | $115.50 | $135.00 | $250.50 |
| Tuesday, September 8, 2020 | A. Vargas | Restoration Technician | | $42.00 | 7:30 AM | 10:00 AM | | | 2.00 | $42.00 | $84.00 | 0.50 | $31.50 | $115.50 | $135.00 | $250.50 |
| Tuesday, September 8, 2020 | J. Peredia | Restoration Technician | | $42.00 | 8:00 AM | 5:00 PM | $ 50.00 | | 9.00 | $42.00 | $378.00 | | | $378.00 | $135.00 | $563.00 |

EXHIBIT 1

| Date (MM/DD/YY) | Technician Name | Title | Rate | Time In | Time Out | Drivetime allowance/bus | Regular Hours | Regular Rate | Regular Amount | After Hours | After Hr. Amount | Day Total | Per Diem | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tuesday, September 8, 2020 | L. Derribal | Restoration Technician | $42.00 | 7:30 AM | 10:00 AM | | 2.00 | $42.00 | $84.00 | 0.50 | $31.50 | $115.50 | $135.00 | $250.50 |
| Tuesday, September 8, 2020 | J. Leyva | Restoration Technician | $42.00 | 7:30 AM | 5:00 PM | $ 50.00 | 9.00 | $42.00 | $378.00 | 0.50 | $31.50 | $409.50 | $135.00 | $594.50 |
| Tuesday, September 8, 2020 | N. Vedecca | Restoration Technician | $42.00 | 7:30 AM | 5:00 PM | $ 50.00 | 9.00 | $42.00 | $378.00 | 0.50 | $31.50 | $409.50 | $135.00 | $594.50 |
| Tuesday, September 8, 2020 | L. Carrazan | Restoration Technician | $42.00 | 7:30 AM | 5:00 PM | $ 50.00 | 9.00 | $42.00 | $378.00 | 0.50 | $31.50 | $409.50 | $135.00 | $594.50 |
| Tuesday, September 8, 2020 | W. Liette | Restoration Technician | $42.00 | 7:30 AM | 5:00 PM | $ 50.00 | 9.00 | $42.00 | $378.00 | 0.50 | $31.50 | $409.50 | $135.00 | $594.50 |
| Tuesday, September 8, 2020 | A. Garrido | Restoration Technician | $42.00 | 7:30 AM | 5:00 PM | $ 50.00 | 9.00 | $42.00 | $378.00 | 0.50 | $31.50 | $409.50 | $135.00 | $594.50 |
| Tuesday, September 8, 2020 | C. Sadaba | Restoration Technician | $42.00 | 8:00 AM | 5:00 PM | $ 50.00 | 9.00 | $42.00 | $378.00 | | | $378.00 | $135.00 | $563.00 |
| Tuesday, September 8, 2020 | P. Ferner | Restoration Technician | $42.00 | 8:00 AM | 5:00 PM | $ 50.00 | 9.00 | $42.00 | $378.00 | | | $378.00 | $135.00 | $563.00 |
| Tuesday, September 8, 2020 | R. Torres | Restoration Technician | $42.00 | 7:30 AM | 5:00 PM | $ 50.00 | 9.00 | $42.00 | $378.00 | 0.50 | $31.50 | $409.50 | $135.00 | $594.50 |
| Tuesday, September 8, 2020 | B. Fisher | Supervisor | $70.00 | 8:00 AM | 10:00 AM | | 2.00 | $70.00 | $140.00 | | | $140.00 | $135.00 | $275.00 |
| Tuesday, September 8, 2020 | W. Rosendiz | Restoration Technician | $42.00 | 8:00 AM | 5:00 PM | $ 50.00 | 9.00 | $42.00 | $378.00 | | | $378.00 | $135.00 | $563.00 |
| Tuesday, September 8, 2020 | M. Garrett | Dehumidification Technician | $75.00 | 6:00 AM | 7:30 PM | $ 50.00 | 9.00 | $75.00 | $675.00 | 4.50 | $506.25 | $1,181.25 | $135.00 | $1,366.25 |
| Wednesday, September 9, 2020 | N. Webb | Executive Project Manager | $115.00 | 10:00 AM | 4:30 PM | $ 100.00 | 6.50 | $115.00 | $747.50 | | | $747.50 | $135.00 | $982.50 |
| Wednesday, September 9, 2020 | J. Lozecki | Executive Project Manager | $115.00 | 10:00 AM | 4:30 PM | $ 100.00 | 6.50 | $115.00 | $747.50 | | | $747.50 | $135.00 | $982.50 |
| Wednesday, September 9, 2020 | E. Fevverah | Restoration Technician | $42.00 | 7:30 AM | 5:30 PM | $ 50.00 | 9.00 | $42.00 | $378.00 | 1.00 | $63.00 | $441.00 | $135.00 | $626.00 |
| Wednesday, September 9, 2020 | L. Derribal | Restoration Technician | $42.00 | 7:30 AM | 5:30 PM | $ 50.00 | 9.00 | $42.00 | $378.00 | 1.00 | $63.00 | $441.00 | $135.00 | $626.00 |
| Wednesday, September 9, 2020 | L. Carrazan | Restoration Technician | $42.00 | 7:30 AM | 5:30 PM | $ 50.00 | 9.00 | $42.00 | $378.00 | 1.00 | $63.00 | $441.00 | $135.00 | $626.00 |
| Wednesday, September 9, 2020 | A. Cruz | Restoration Technician | $42.00 | 7:30 AM | 5:30 PM | $ 50.00 | 9.00 | $42.00 | $378.00 | 1.00 | $63.00 | $441.00 | $135.00 | $626.00 |
| Wednesday, September 9, 2020 | R. Rodriguez | Restoration Technician | $42.00 | 7:30 AM | 5:30 PM | $ 50.00 | 9.00 | $42.00 | $378.00 | 1.00 | $63.00 | $441.00 | $135.00 | $626.00 |
| Wednesday, September 9, 2020 | A. Medina | Restoration Technician | $42.00 | 7:30 AM | 5:30 PM | $ 50.00 | 9.00 | $42.00 | $378.00 | 1.00 | $63.00 | $441.00 | $135.00 | $626.00 |
| Wednesday, September 9, 2020 | J. Ferrer | Restoration Technician | $42.00 | 7:30 AM | 5:30 PM | $ 50.00 | 9.00 | $42.00 | $378.00 | 1.00 | $63.00 | $441.00 | $135.00 | $626.00 |
| Wednesday, September 9, 2020 | C. Sadaba | Restoration Technician | $42.00 | 7:30 AM | 5:30 PM | $ 50.00 | 9.00 | $42.00 | $378.00 | 1.00 | $63.00 | $441.00 | $135.00 | $626.00 |
| Wednesday, September 9, 2020 | P. Ferner | Restoration Technician | $42.00 | 7:30 AM | 5:30 PM | $ 50.00 | 9.00 | $42.00 | $378.00 | 1.00 | $63.00 | $441.00 | $135.00 | $626.00 |
| Wednesday, September 9, 2020 | W. Liette | Restoration Technician | $42.00 | 7:30 AM | 5:30 PM | $ 50.00 | 9.00 | $42.00 | $378.00 | 1.00 | $63.00 | $441.00 | $135.00 | $626.00 |
| Wednesday, September 9, 2020 | D. Ferres | Restoration Technician | $42.00 | 7:30 AM | 5:30 PM | $ 50.00 | 9.00 | $42.00 | $378.00 | 1.00 | $63.00 | $441.00 | $135.00 | $626.00 |
| Wednesday, September 9, 2020 | A. Vargas | Restoration Technician | $42.00 | 7:30 AM | 5:30 PM | $ 50.00 | 9.00 | $42.00 | $378.00 | 1.00 | $63.00 | $441.00 | $135.00 | $626.00 |
| Wednesday, September 9, 2020 | W. Rosendiz | Restoration Technician | $42.00 | 7:30 AM | 5:30 PM | $ 50.00 | 9.00 | $42.00 | $378.00 | 1.00 | $63.00 | $441.00 | $135.00 | $626.00 |
| Wednesday, September 9, 2020 | A. Bueno | Restoration Technician | $42.00 | 7:30 AM | 8:00 AM | | 0.00 | $42.00 | $0.00 | 0.50 | $31.50 | $31.50 | $135.00 | $166.50 |
| Wednesday, September 9, 2020 | J. Leyva | Restoration Technician | $42.00 | 7:30 AM | 5:30 PM | $ 50.00 | 9.00 | $42.00 | $378.00 | 1.00 | $63.00 | $441.00 | $135.00 | $626.00 |
| Wednesday, September 9, 2020 | N. Vedecca | Restoration Technician | $42.00 | 7:30 AM | 5:30 PM | $ 50.00 | 9.00 | $42.00 | $378.00 | 1.00 | $63.00 | $441.00 | $135.00 | $626.00 |
| Wednesday, September 9, 2020 | R. Torres | Restoration Technician | $42.00 | 7:30 AM | 5:30 PM | $ 50.00 | 9.00 | $42.00 | $378.00 | 1.00 | $63.00 | $441.00 | $135.00 | $626.00 |
| Wednesday, September 9, 2020 | H. Ward | Project Manager | $95.00 | 7:00 AM | 6:00 PM | $ 50.00 | 9.00 | $95.00 | $855.00 | 2.00 | $285.00 | $1,140.00 | $135.00 | $1,325.00 |
| Wednesday, September 9, 2020 | M. Garrett | Dehumidification Technician | $75.00 | 7:00 AM | 7:00 PM | $ 50.00 | 9.00 | $75.00 | $675.00 | 3.00 | $337.50 | $1,012.50 | $135.00 | $1,197.50 |
| Thursday, September 10, 2020 | M. Garrett | Dehumidification Technician | $75.00 | 6:00 AM | 8:00 PM | $ 50.00 | 9.00 | $75.00 | $675.00 | 5.00 | $562.50 | $1,237.50 | $135.00 | $1,422.50 |
| Thursday, September 10, 2020 | H. Ward | Project Manager | $95.00 | 6:00 AM | 7:00 PM | $ 50.00 | 9.00 | $95.00 | $855.00 | 4.00 | $570.00 | $1,425.00 | $135.00 | $1,610.00 |
| Thursday, September 10, 2020 | P. Ferner | Restoration Technician | $42.00 | 7:30 AM | 7:00 PM | $ 50.00 | 9.00 | $42.00 | $378.00 | 2.50 | $157.50 | $535.50 | $135.00 | $720.50 |
| Thursday, September 10, 2020 | D. Ferres | Restoration Technician | $42.00 | 7:30 AM | 7:00 PM | $ 50.00 | 9.00 | $42.00 | $378.00 | 2.50 | $157.50 | $535.50 | $135.00 | $720.50 |
| Thursday, September 10, 2020 | W. Liette | Restoration Technician | $42.00 | 7:30 AM | 7:00 PM | $ 50.00 | 9.00 | $42.00 | $378.00 | 2.50 | $157.50 | $535.50 | $135.00 | $720.50 |
| Thursday, September 10, 2020 | C. Sadaba | Restoration Technician | $42.00 | 7:30 AM | 7:00 PM | $ 50.00 | 9.00 | $42.00 | $378.00 | 2.50 | $157.50 | $535.50 | $135.00 | $720.50 |
| Thursday, September 10, 2020 | W. Rosendiz | Restoration Technician | $42.00 | 7:30 AM | 7:00 PM | $ 50.00 | 9.00 | $42.00 | $378.00 | 2.50 | $157.50 | $535.50 | $135.00 | $720.50 |
| Thursday, September 10, 2020 | A. Vargas | Restoration Technician | $42.00 | 7:30 AM | 12:30 PM | $ 25.00 | 4.50 | $42.00 | $189.00 | 0.50 | $31.50 | $220.50 | $135.00 | $380.50 |
| Thursday, September 10, 2020 | L. Carrazan | Restoration Technician | $42.00 | 8:00 AM | 7:00 PM | $ 50.00 | 9.00 | $42.00 | $378.00 | 2.00 | $126.00 | $504.00 | $135.00 | $689.00 |
| Thursday, September 10, 2020 | E. Fevverah | Restoration Technician | $42.00 | 8:00 AM | 9:00 AM | | 1.00 | $42.00 | $42.00 | | | $42.00 | $135.00 | $177.00 |
| Thursday, September 10, 2020 | R. Rodriguez | Restoration Technician | $42.00 | 8:00 AM | 7:00 PM | $ 50.00 | 9.00 | $42.00 | $378.00 | 2.00 | $126.00 | $504.00 | $135.00 | $689.00 |
| Thursday, September 10, 2020 | A. Madado | Restoration Technician | $42.00 | 8:00 AM | 9:00 AM | | 1.00 | $42.00 | $42.00 | | | $42.00 | $135.00 | $177.00 |
| Thursday, September 10, 2020 | J. Ferrer | Restoration Technician | $42.00 | 8:00 AM | 9:00 AM | | 1.00 | $42.00 | $42.00 | | | $42.00 | $135.00 | $177.00 |
| Thursday, September 10, 2020 | L. Derribal | Restoration Technician | $42.00 | 8:00 AM | 9:00 AM | | 1.00 | $42.00 | $42.00 | | | $42.00 | $135.00 | $177.00 |
| Thursday, September 10, 2020 | N. Vedecca | Restoration Technician | $42.00 | 8:00 AM | 9:00 AM | | 1.00 | $42.00 | $42.00 | | | $42.00 | $135.00 | $177.00 |
| Thursday, September 10, 2020 | J. Leyva | Restoration Technician | $42.00 | 8:00 AM | 7:00 PM | $ 50.00 | 9.00 | $42.00 | $378.00 | 2.00 | $126.00 | $504.00 | $135.00 | $689.00 |
| Thursday, September 10, 2020 | R. Torres | Restoration Technician | $42.00 | 7:30 AM | 9:00 AM | | 1.00 | $42.00 | $42.00 | 0.50 | $31.50 | $73.50 | $135.00 | $208.50 |
| Thursday, September 10, 2020 | W. Garrett | Supervisor | $70.00 | 5:00 PM | 7:00 PM | | 0.00 | $70.00 | $0.00 | 2.00 | $210.00 | $210.00 | $135.00 | $345.00 |
| Thursday, September 10, 2020 | N. Ramirez | Restoration Technician | $42.00 | 2:30 PM | 7:00 PM | | 2.50 | $42.00 | $105.00 | 2.00 | $126.00 | $231.00 | $135.00 | $366.00 |
| Thursday, September 10, 2020 | A. Machado | Restoration Technician | $42.00 | 2:30 PM | 7:00 PM | | 2.50 | $42.00 | $105.00 | 2.00 | $126.00 | $231.00 | $135.00 | $366.00 |
| Thursday, September 10, 2020 | E. Fevverah | Restoration Technician | $42.00 | 2:30 PM | 7:00 PM | | 2.50 | $42.00 | $105.00 | 2.00 | $126.00 | $231.00 | $135.00 | $366.00 |
| Thursday, September 10, 2020 | A. Velasquez | Restoration Technician | $42.00 | 2:30 PM | 7:00 PM | | 2.50 | $42.00 | $105.00 | 2.00 | $126.00 | $231.00 | $135.00 | $366.00 |
| Thursday, September 10, 2020 | R. Torres | Restoration Technician | $42.00 | 2:30 PM | 7:00 PM | | 2.50 | $42.00 | $105.00 | 2.00 | $126.00 | $231.00 | $135.00 | $366.00 |
| Thursday, September 10, 2020 | N. Lozecki | Admin/Clerical | $35.00 | 10:00 AM | 3:30 PM | | 5.50 | $35.00 | $192.50 | | | $192.50 | $135.00 | $327.50 |
| Friday, September 11, 2020 | N. Webb | Executive Project Manager | $115.00 | 8:00 AM | 10:00 AM | $ 100.00 | 2.00 | $115.00 | $230.00 | | | $230.00 | $135.00 | $465.00 |
| Friday, September 11, 2020 | N. Webb | Executive Project Manager | $115.00 | 2:00 PM | 4:30 PM | $ 100.00 | 2.50 | $115.00 | $287.50 | | | $287.50 | $135.00 | $522.50 |
| Friday, September 11, 2020 | L. Carrazan | Restoration Technician | $42.00 | 7:30 AM | 8:30 AM | | 0.50 | $42.00 | $21.00 | 0.50 | $31.50 | $52.50 | $135.00 | $187.50 |
| Friday, September 11, 2020 | A. Vargas | Restoration Technician | $42.00 | 7:30 AM | 8:30 AM | | 0.50 | $42.00 | $21.00 | 0.50 | $31.50 | $52.50 | $135.00 | $187.50 |
| Friday, September 11, 2020 | W. Rosendiz | Restoration Technician | $42.00 | 7:30 AM | 5:30 PM | $ 50.00 | 9.00 | $42.00 | $378.00 | 1.00 | $63.00 | $441.00 | $135.00 | $626.00 |
| Friday, September 11, 2020 | R. Rodriguez | Restoration Technician | $42.00 | 7:30 AM | 5:30 PM | $ 50.00 | 9.00 | $42.00 | $378.00 | 1.00 | $63.00 | $441.00 | $135.00 | $626.00 |
| Friday, September 11, 2020 | W. Liette | Restoration Technician | $42.00 | 7:30 AM | 5:30 PM | $ 50.00 | 9.00 | $42.00 | $378.00 | 1.00 | $63.00 | $441.00 | $135.00 | $626.00 |

EXHIBIT 1

| Date (MM/DD/YY) | Technician Name | Title | | Rate | Time In | Time Out | Drivetime allowance/bus | | Regular Hours | Regular Rate | Regular Amount | After Hours | After Hr. Amount | Day Total | Per Diem | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Friday, September 11, 2020 | D. Ferres | Restoration Technician | | $42.00 | 7:30 AM | 5:30 PM | $ 50.00 | | 9.00 | $42.00 | $378.00 | 1.00 | $63.00 | $441.00 | $135.00 | $626.00 |
| Friday, September 11, 2020 | P. Ferner | Restoration Technician | | $42.00 | 7:30 AM | 5:30 PM | $ 50.00 | | 9.00 | $42.00 | $378.00 | 1.00 | $63.00 | $441.00 | $135.00 | $626.00 |
| Friday, September 11, 2020 | C. Sadaba | Restoration Technician | | $42.00 | 7:30 AM | 5:30 PM | $ 50.00 | | 9.00 | $42.00 | $378.00 | 1.00 | $63.00 | $441.00 | $135.00 | $626.00 |
| Friday, September 11, 2020 | E. Fevverah | Restoration Technician | | $42.00 | 7:30 AM | 8:30 AM | | | 0.50 | $42.00 | $21.00 | 0.50 | $31.50 | $52.50 | $135.00 | $187.50 |
| Friday, September 11, 2020 | L. Derribal | Restoration Technician | | $42.00 | 7:30 AM | 8:30 AM | | | 0.50 | $42.00 | $21.00 | 0.50 | $31.50 | $52.50 | $135.00 | $187.50 |
| Friday, September 11, 2020 | J. Leyva | Restoration Technician | | $42.00 | 7:30 AM | 5:30 PM | $ 50.00 | | 9.00 | $42.00 | $378.00 | 1.00 | $63.00 | $441.00 | $135.00 | $626.00 |
| Friday, September 11, 2020 | N. Vedecca | Restoration Technician | | $42.00 | 7:30 AM | 5:30 PM | $ 50.00 | | 9.00 | $42.00 | $378.00 | 1.00 | $63.00 | $441.00 | $135.00 | $626.00 |
| Friday, September 11, 2020 | J. Ferrer | Restoration Technician | | $42.00 | 7:30 AM | 8:30 AM | | | 0.50 | $42.00 | $21.00 | 0.50 | $31.50 | $52.50 | $135.00 | $187.50 |
| Friday, September 11, 2020 | A. Velasquez | Restoration Technician | | $42.00 | 8:00 AM | 8:30 AM | | | 0.50 | $42.00 | $21.00 | | | $21.00 | $135.00 | $156.00 |
| Friday, September 11, 2020 | H. Ward | Project Manager | | $95.00 | 6:00 AM | 8:30 AM | | | 0.50 | $95.00 | $47.50 | 2.00 | $285.00 | $332.50 | $135.00 | $467.50 |
| Friday, September 11, 2020 | R. Torres | Restoration Technician | | $42.00 | 7:30 AM | 8:30 AM | | | 0.50 | $42.00 | $21.00 | 0.50 | $31.50 | $52.50 | $135.00 | $187.50 |
| Friday, September 11, 2020 | M. Garrett | Dehumidification Technician | | $75.00 | 6:00 AM | 5:30 PM | $ 50.00 | | 9.00 | $75.00 | $675.00 | 2.50 | $281.25 | $956.25 | $135.00 | $1,141.25 |
| Friday, September 11, 2020 | W. Garrett | Supervisor | | $70.00 | 7:30 AM | 6:30 PM | $ 50.00 | | 9.00 | $70.00 | $630.00 | 2.00 | $210.00 | $840.00 | $135.00 | $1,025.00 |
| Saturday, September 12, 2020 | P. Ferner | Restoration Technician | | $42.00 | 7:30 AM | 6:00 PM | $ 50.00 | | | $42.00 | | 10.50 | $661.50 | $661.50 | $135.00 | $846.50 |
| Saturday, September 12, 2020 | C. Sadaba | Restoration Technician | | $42.00 | 7:30 AM | 6:00 PM | $ 50.00 | | | $42.00 | | 10.50 | $661.50 | $661.50 | $135.00 | $846.50 |
| Saturday, September 12, 2020 | W. Liette | Restoration Technician | | $42.00 | 7:30 AM | 8:00 AM | | | | $42.00 | | 0.50 | $31.50 | $31.50 | $135.00 | $166.50 |
| Saturday, September 12, 2020 | D. Ferres | Restoration Technician | | $42.00 | 7:30 AM | 6:00 PM | $ 50.00 | | | $42.00 | | 10.50 | $661.50 | $661.50 | $135.00 | $846.50 |
| Saturday, September 12, 2020 | A. Vargas | Restoration Technician | | $42.00 | 7:30 AM | 8:00 AM | | | | $42.00 | | 0.50 | $31.50 | $31.50 | $135.00 | $166.50 |
| Saturday, September 12, 2020 | L. Derribal | Restoration Technician | | $42.00 | 7:30 AM | 8:00 AM | | | | $42.00 | | 0.50 | $31.50 | $31.50 | $135.00 | $166.50 |
| Saturday, September 12, 2020 | J. Ferrer | Restoration Technician | | $42.00 | 7:30 AM | 8:00 AM | | | | $42.00 | | 0.50 | $31.50 | $31.50 | $135.00 | $166.50 |
| Saturday, September 12, 2020 | R. Rodriguez | Restoration Technician | | $42.00 | 7:30 AM | 8:00 AM | | | | $42.00 | | 0.50 | $31.50 | $31.50 | $135.00 | $166.50 |
| Saturday, September 12, 2020 | A. Machado | Restoration Technician | | $42.00 | 7:30 AM | 8:00 AM | | | | $42.00 | | 0.50 | $31.50 | $31.50 | $135.00 | $166.50 |
| Saturday, September 12, 2020 | N. Vedecca | Restoration Technician | | $42.00 | 7:30 AM | 8:00 AM | | | | $42.00 | | 0.50 | $31.50 | $31.50 | $135.00 | $166.50 |
| Saturday, September 12, 2020 | E. Fevverah | Restoration Technician | | $42.00 | 7:30 AM | 8:00 AM | | | | $42.00 | | 0.50 | $31.50 | $31.50 | $135.00 | $166.50 |
| Saturday, September 12, 2020 | W. Rosendiz | Restoration Technician | | $42.00 | 7:30 AM | 8:00 AM | | | | $42.00 | | 0.50 | $31.50 | $31.50 | $135.00 | $166.50 |
| Saturday, September 12, 2020 | L. Carrazan | Restoration Technician | | $42.00 | 7:30 AM | 8:00 AM | | | | $42.00 | | 0.50 | $31.50 | $31.50 | $135.00 | $166.50 |
| Saturday, September 12, 2020 | J. Leyva | Restoration Technician | | $42.00 | 7:30 AM | 8:00 AM | | | | $42.00 | | 0.50 | $31.50 | $31.50 | $135.00 | $166.50 |
| Saturday, September 12, 2020 | A. Velasquez | Restoration Technician | | $42.00 | 7:30 AM | 8:00 AM | | | | $42.00 | | 0.50 | $31.50 | $31.50 | $135.00 | $166.50 |
| Saturday, September 12, 2020 | R. Torres | Restoration Technician | | $42.00 | 7:30 AM | 8:00 AM | | | | $42.00 | | 0.50 | $31.50 | $31.50 | $135.00 | $166.50 |
| Saturday, September 12, 2020 | M. Garrett | Dehumidification Technician | | $75.00 | 7:30 AM | 7:30 PM | $ 50.00 | | | $75.00 | | 12.00 | $1,350.00 | $1,350.00 | $135.00 | $1,535.00 |
| Saturday, September 12, 2020 | A. Cruz | Restoration Technician | | $42.00 | 7:30 AM | 8:00 AM | | | | $42.00 | | 0.50 | $31.50 | $31.50 | $135.00 | $166.50 |
| Sunday, September 13, 2020 | N. Webb | Executive Project Manager | | $115.00 | 1:00 PM | 4:00 PM | $ 100.00 | | | $115.00 | | 3.00 | $517.50 | $517.50 | $135.00 | $752.50 |
| Monday, September 14, 2020 | N. Webb | Executive Project Manager | | $115.00 | 10:00 AM | 1:00 PM | $ 100.00 | | 3.00 | $115.00 | $345.00 | | | $345.00 | $135.00 | $580.00 |
| Tuesday, September 15, 2020 | N. Webb | Executive Project Manager | | $115.00 | 9:00 AM | 11:00 AM | $ 100.00 | | 2.00 | $115.00 | $230.00 | | | $230.00 | $135.00 | $465.00 |
| Monday, September 21, 2020 | N. Webb | Executive Project Manager | | $115.00 | 9:00 AM | 5:00 PM | $ 100.00 | | 8.00 | $115.00 | $920.00 | | | $920.00 | $135.00 | $1,155.00 |
| Monday, September 21, 2020 | N. Lozecki | Admin/Clerical | | $35.00 | 9:00 AM | 5:00 PM | | | 8.00 | $35.00 | $280.00 | | | $280.00 | $135.00 | $415.00 |
| Tuesday, September 22, 2020 | N. Lozecki | Admin/Clerical | | $35.00 | 9:00 AM | 5:00 PM | | | 8.00 | $35.00 | $280.00 | | | $280.00 | $135.00 | $415.00 |
| Tuesday, September 22, 2020 | N. Webb | Executive Project Manager | | $115.00 | 9:00 AM | 5:00 PM | $ 100.00 | | 8.00 | $115.00 | $920.00 | | | $920.00 | $135.00 | $1,155.00 |
| | | *choose title* | | | | | | | | | | | | | | |
| | | *choose title* | | | | | | | | | | | | | | |

EXHIBIT 1

ALL CLEAR (WIND • WATER • FIRE • MOLD • FULL SERVICE)

# Homeland Security

## DEHUMIDIFICATION / ENVIRONMENTAL CONTROLS

Dates will automatically be inserted when the Date is entered on the Cover Tab of this report under "Start Date"

QUANTITY — ************* START LINE***********

| ITEM DESCRIPTION | RATE | UNIT | Friday, August 28, 2020 | Saturday, August 29, 2020 | Sunday, August 30, 2020 | Monday, August 31, 2020 | Tuesday, September 1, 2020 | Wednesday, September 2, 2020 | Thursday, September 3, 2020 | Friday, September 4, 2020 | Saturday, September 5, 2020 | Sunday, September 6, 2020 | Monday, September 7, 2020 | Tuesday, September 8, 2020 | Wednesday, September 9, 2020 | Thursday, September 10, 2020 | Friday, September 11, 2020 | Saturday, September 12, 2020 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Airmover | $ 30.00 | DAY | | | | | | | 45 | 45 | 45 | 45 | 42 | 42 | 42 | 42 | 42 | 42 |
| DH 200 LGR | $ 155.00 | DAY | | | | | | | 15 | 15 | 15 | 15 | 13 | 12 | 12 | 15 | 15 | 15 |

| ITEM DESCRIPTION | Sunday, September 13, 2020 | Monday, September 14, 2020 | Tuesday, September 15, 2020 | Wednesday, September 16, 2020 | Thursday, September 17, 2020 | Friday, September 18, 2020 | Saturday, September 19, 2020 | Sunday, September 20, 2020 | Monday, September 21, 2020 | Tuesday, September 22, 2020 | Wednesday, September 23, 2020 | Thursday, September 24, 2020 | Friday, September 25, 2020 | Saturday, September 26, 2020 | Sunday, September 27, 2020 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Airmover | | | | | | | | | | | | | | | | $ 12,960.00 |
| DH 200 LGR | | | | | | | | | | | | | | | | $ 22,010.00 |

**GRAND TOTAL: $34,970.00**

## Project Notes

**note: we have discounted the dry down by 5 days (reflected on Aug 29 - Sept 2, 2020)**

EXHIBIT 1

ALL CLEAR

# Homeland Security

## EQUIPMENT CHARGES

Dates will automatically be inserted when the Date is entered on the Cover Tab of this report under "Start Date"

************* START LINE***********

| ITEM DESCRIPTION | RATE | UNIT | Friday, August 28, 2020 | Saturday, August 29, 2020 | Sunday, August 30, 2020 | Monday, August 31, 2020 | Tuesday, September 1, 2020 | Wednesday, September 2, 2020 | Thursday, September 3, 2020 | Friday, September 4, 2020 | Saturday, September 5, 2020 | Sunday, September 6, 2020 | Monday, September 7, 2020 | Tuesday, September 8, 2020 | Wednesday, September 9, 2020 | Thursday, September 10, 2020 | Friday, September 11, 2020 | Saturday, September 12, 2020 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tool job box | $ 12.50 | EA | | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | $ 200.00 |
| Extraction unit, portable | $ 125.00 | EA | | 4 | 4 | 4 | 4 | 2 | 4 | 2 | | | | | | | | | $ 3,000.00 |
| Ladder, setp/entension | $ 10.00 | EA | | 3 | 3 | 2 | 2 | 2 | 2 | 3 | 2 | 4 | 1 | 2 | 2 | 2 | | | $ 300.00 |
| Vacuums, back pack HEPA | $ 32.50 | EA | | | | | | | | | 2 | 2 | 2 | 4 | 2 | 2 | 2 | 2 | $ 585.00 |
| Dolly, hand truck | $ 11.00 | EA | | | | | | | | | | | | 1 | | | | | $ 11.00 |
| Light, halogen | $ 10.00 | EA | | | | | | | | | | | | 2 | 2 | 2 | | | $ 60.00 |
| Vacuums, tank HEPA | $ 55.00 | EA | | | | | | | | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | | $ 880.00 |
| Vacuums, wet | $ 45.00 | EA | | | | | | | | | | 3 | | | | 1 | 2 | 2 | $ 360.00 |
| Equipment Decon - small | $ 22.00 | EA | | | | | | | | | | | | | | | | 105 | $ 2,310.00 |
| Personal communication device | $ 12.00 | EA | | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | | | $ 312.00 |

| ITEM DESCRIPTION | Sunday, September 13, 2020 | Monday, September 14, 2020 | Tuesday, September 15, 2020 | Wednesday, September 16, 2020 | Thursday, September 17, 2020 | Friday, September 18, 2020 | Saturday, September 19, 2020 | Sunday, September 20, 2020 | Monday, September 21, 2020 | Tuesday, September 22, 2020 | Wednesday, September 23, 2020 | Thursday, September 24, 2020 | Friday, September 25, 2020 | Saturday, September 26, 2020 | Sunday, September 27, 2020 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tool job box | | | | | | | | | | | | | | | |
| Extraction unit, portable | | | | | | | | | | | | | | | |
| Ladder, setp/entension | | | | | | | | | | | | | | | |
| Vacuums, back pack HEPA | | | | | | | | | | | | | | | |
| Dolly, hand truck | | | | | | | | | | | | | | | |
| Light, halogen | | | | | | | | | | | | | | | |
| Vacuums, tank HEPA | | | | | | | | | | | | | | | |
| Vacuums, wet | | | | | | | | | | | | | | | |
| Equipment Decon - small | | | | | | | | | | | | | | | |
| Personal communication device | | | | | | | | | | | | | | | |

**GRAND TOTAL: $8,018.00**

## Project Notes

EXHIBIT 1

ALL CLEAR

# Homeland Security

## MATERIALS / CONSUMABLES

Dates will automatically be inserted when the Date is entered on the Cover Tab of this report under "Start Date"

************* START LINE ***********

| ITEM DESCRIPTION | RATE | UNIT | Friday, August 28, 2020 | Saturday, August 29, 2020 | Sunday, August 30, 2020 | Monday, August 31, 2020 | Tuesday, September 1, 2020 | Wednesday, September 2, 2020 | Thursday, September 3, 2020 | Friday, September 4, 2020 | Saturday, September 5, 2020 | Sunday, September 6, 2020 | Monday, September 7, 2020 | Tuesday, September 8, 2020 | Wednesday, September 9, 2020 | Thursday, September 10, 2020 | Friday, September 11, 2020 | Saturday, September 12, 2020 | Sunday, September 13, 2020 | Monday, September 14, 2020 | Tuesday, September 15, 2020 | Wednesday, September 16, 2020 | Thursday, September 17, 2020 | Friday, September 18, 2020 | Saturday, September 19, 2020 | Sunday, September 20, 2020 | Monday, September 21, 2020 | Tuesday, September 22, 2020 | Wednesday, September 23, 2020 | Thursday, September 24, 2020 | Friday, September 25, 2020 | Saturday, September 26, 2020 | Sunday, September 27, 2020 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Respirator, N95 | $57.50 | BOX | | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | | | | | 1.00 | 2.00 | 1.00 | 1.00 | 1.00 | | | | | | | | | | | | | | | | $ 1,035.00 |
| Wood, 2" x 3" x 8' | $10.00 | EACH | | 6.00 | 4.00 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | $ 100.00 |
| Wood, 3/4" PLYWOOD | $60.00 | EACH | | 4.00 | 2.00 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | $ 360.00 |
| Tape, blue 3/4"/containment tape | $12.50 | ROLL | | 10 | 6 | 3 | 10 | | 8 | 8 | 8 | 2 | 3 | 1 | 5 | 2 | | | | | | | | | | | | | | | | | | $ 825.00 |
| Tape, duct | $12.00 | ROLL | | 2.00 | | | | | | | | 1.00 | 1.00 | | 1.00 | | | | | | | | | | | | | | | | | | | $ 60.00 |
| Bags, 6 mil (100ct) | $115.00 | BOX | | 8.00 | 15.00 | 12.00 | 10.00 | 10.00 | 0.32 | 1.60 | 1.60 | 3.20 | 2.80 | 1.60 | 1.60 | 1.28 | 3.00 | 4.00 | | | | | | | | | | | | | | | | $ 8,740.00 |
| Gloves, nitrile/latex | $25.00 | BOX | | 1.00 | 2.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | | | | | | | | | | | | | | | | $ 400.00 |
| Plastic sheeting (6mil) | $98.00 | ROLL | | | 2.00 | | | 1.00 | 2.00 | 1.00 | | 1.00 | 1.00 | | 1.00 | 4.00 | | | | | | | | | | | | | | | | | | $ 1,274.00 |
| Wipes, cotton cloth | $4.75 | DOZEN | | | | | | 2.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | | | | | | | | | | | | | | | | | | $ 47.50 |
| Spray bottle, w/trigger | $4.75 | EACH | | | | | | | | | | | 10.00 | 5.00 | 10.00 | | | | | | | | | | | | | | | | | | | $ 118.75 |
| Degreaser | $25.00 | GAL | | | | | | | | | | | | 4.00 | | | | | | | | | | | | | | | | | | | | $ 100.00 |
| Mop heads | $10.00 | EACH | | | | | | | | | | | | 4.00 | | 10.00 | | | | | | | | | | | | | | | | | | $ 140.00 |
| Filter, vacuum HEPA | $157.50 | EACH | | | | | | | | | | | | | | 4.00 | 2.00 | 2.00 | | | | | | | | | | | | | | | | $ 1,260.00 |
| Filter, vacuum BAG | $26.50 | EACH | | | | | | | | | | | | | | | 2.00 | 2.00 | | | | | | | | | | | | | | | | $ 106.00 |
| Decon 30 | $75.00 | GAL | | | | | | | | | | | 25 | | | | | | | | | | | | | | | | | | | | | $ 1,875.00 |
| Disinfectant, Benefect/Microban | $65.00 | GAL | | | | | | | | | | | 25.00 | | | | | | | | | | | | | | | | | | | | | $ 1,625.00 |
| Envirowash | $70.00 | GAL | | | | | | | | | 10.00 | | | | | | | | | | | | | | | | | | | | | | | $ 700.00 |

GRAND TOTAL $18,766.25

EXHIBIT 1

# Homeland Security

**SUBCONTRACTING, MOBILIZATION & UNIQUE EXPENSES**

| ITEM DESCRIPTION | Reason Needed | INV # | Actual Invoice Cost | % Markup | TOTAL |
|---|---|---|---|---|---|
| | ************ START LINE*********** | | | | |
| **Services** | | | | | |
| ASAP site services | disposal | 744883 | $3,716.24 | | $3,716.24 |
| BJW Construction Management | Disposal | 22881 | $18,600.00 | | $18,600.00 |
| American Freightways | Mobilization of generator | 280922 | $3,800.00 | | $3,800.00 |
| American Freightways | Mobilization of dry van | 280924 | $4,200.00 | | $4,200.00 |
| American Freightways | Demobilization of generator | to come | $3,200.00 | | $3,200.00 |
| American Freightways | Demobilization of dry van | to come | $3,200.00 | | $3,200.00 |
| Three L | Fuel | 601005 | $536.58 | | $536.58 |
| Three L | Fuel | 401828 | $860.05 | | $860.05 |
| Three L | Fuel | 601023 | $1,402.33 | | $1,402.33 |
| Three L | Fuel | 401858 | $867.87 | | $867.87 |
| Three L | Fuel | 601024 | $327.30 | | $327.30 |
| Three L | Fuel | 401868 | $1,918.16 | | $1,918.16 |
| Three L | Fuel | 601051 | $909.73 | | $909.73 |
| Three L | Fuel | 501246 | $1,178.04 | | $1,178.04 |
| Three L | Fuel | 501044 | $2,753.72 | | $2,753.72 |
| Three L | Fuel | 401766 | $536.58 | | $536.58 |
| **Materials** | | | | | |

EXHIBIT 1

| | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | GRAND TOTAL | | $48,006.60 |

**Project Notes**

EXHIBIT 1

# Homeland Security

**GENERATORS AND ELECTRICAL SUPPLY**
**Triple Shift Rates**

Dates will automatically be inserted when the Date is entered on the Cover Tab of this report under "Start Date"

| ITEM DESCRIPTION | RATE | UNIT | Friday, August 28, 2020 | Saturday, August 29, 2020 | Sunday, August 30, 2020 | Monday, August 31, 2020 | Tuesday, September 1, 2020 | Wednesday, September 2, 2020 | Thursday, September 3, 2020 | Friday, September 4, 2020 | Saturday, September 5, 2020 | Sunday, September 6, 2020 | Monday, September 7, 2020 | Tuesday, September 8, 2020 | Wednesday, September 9, 2020 | Thursday, September 10, 2020 | Friday, September 11, 2020 | Saturday, September 12, 2020 | Sunday, September 13, 2020 | Monday, September 14, 2020 | Tuesday, September 15, 2020 | Wednesday, September 16, 2020 | Thursday, September 17, 2020 | Friday, September 18, 2020 | Saturday, September 19, 2020 | Sunday, September 20, 2020 | Monday, September 21, 2020 | Tuesday, September 22, 2020 | Wednesday, September 23, 2020 | Thursday, September 24, 2020 | Friday, September 25, 2020 | Saturday, September 26, 2020 | Sunday, September 27, 2020 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | QUANTITY ************* START LINE*********** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 50' spider box cable | $ 15.00 | DAY | | | 4 | 4 | 8 | 8 | 7 | 7 | 7 | 3 | 3 | 4 | 4 | 4 | 5 | 5 | | | | | | | | | | | | | | | | $ 1,095.00 |
| Spider box | $ 45.00 | DAY | | | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | | | | | | | | | | | | | | | | $ 1,800.00 |
| Extension Cords | $ 1.15 | EA | | | 7 | 7 | 8 | 8 | 8 | 8 | 8 | 10 | 11 | 10 | 10 | 10 | 10 | 10 | | | | | | | | | | | | | | | | $ 143.75 |
| 45KW | $ 450.00 | DAY | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | | | $ 6,300.00 |
| Service, Generator 5kw-75kw | $ 225.00 | EACH | | | | | | | 1 | | | | | 1 | | | | 1 | | | | | | | | | | | | | | | | $ 675.00 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | GRAND TOTAL: | | $10,013.75 |

**Project Notes**

XHIBIT 1

Project: Four O LLC
Address: Lake Charles, LA

All Clear EMS Invoice Analysis
-
A. Totals Summary

DOL: 8/27/2020
Cause: Hurricane

| | As Submitted By: All Clear Restoration | | As Reviewed By: J.S. Held LLC | | |
|---|---|---|---|---|---|
| REF # | Category | Submitted Total | Undisputed Total | Delta | Comments |
| 1 | VEHICLES & TRAILERS (DRAYAGE) | $ 10,802.50 | $ 5,665.00 | $ (5,137.50) | *Please see sheets labeled as "B. Delta Summary" for additional details on each of the deltas.* |
| 2 | PROJECT LABOR | $ 265,477.10 | $ 201,962.23 | $ (63,514.87) | |
| 3 | DEHUMIDIFICATION/ ENVIRONMENTAL CONTROLS | $ 34,970.00 | $ 21,115.00 | $ (13,855.00) | |
| 4 | EQUIPMENT CHARGES | $ 8,018.00 | $ 1,440.00 | $ (6,578.00) | |
| 5 | MATERIALS / CONSUMABLES | $ 18,766.25 | $ 14,286.58 | $ (4,479.67) | |
| 6 | SUBCONTRACTING, MOBILIZATION & UNIQUE EXPENSES | $ 48,006.60 | $ 44,806.60 | $ (3,200.00) | |
| 7 | GENERATORS AND ELECTRICAL SUPPLY | $ 10,013.75 | $ 5,917.50 | $ (4,096.25) | |
| 8 | SMALL TOOL SUR-CHARGE 2% OF LABOR | $ 5,309.54 | $ 2,403.96 | $ (2,905.58) | |
| 9 | FUEL SUR-CHARGE 1.5% OF GROSS BILL | $ 7,921.08 | $ 2,231.98 | $ (5,689.11) | |
| **10** | **SUBTOTAL** | **$ 409,284.83** | **$ 299,828.85** | **$ (109,455.98)** | |
| 11 | 10% OVERHEAD & 10% PROFIT | $ 81,856.97 | $ 12,210.32 | $ (69,646.65) | |
| **12** | **TOTAL INVOICE AMOUNT** | **$ 491,141.79** | **$ 312,039.17** | **$ (179,102.62)** | |

EXHIBIT 1

JS | HELD

Project: Four O LLC
Address: Lake Charles, LA

All Clear EMS Invoice Analysis
-
B. Delta Summary

DOL: 8/27/2020
Cause: Hurricane

| REF # | Category | Delta Issue | Delta Amount | Comments |
|---|---|---|---|---|
| 1 | 1. VEHICLES & TRAILERS (DRAYAGE) | Missing Support | $ (3,097.50) | Please provide receipts for fuel delivery charges, and clarify who performed this service as included in the "VEHICLES & TRAILERS (DRAYAGE)" section of the invoice. |
| 2 | 1. VEHICLES & TRAILERS (DRAYAGE) | Weekly/Monthly Rate Issue | $ (2,040.00) | J.S. Held recommends that weekly/monthly rates are applied to all rented equipment as is typical for rented equipment. |
| **3** | **1. VEHICLES & TRAILERS (DRAYAGE)** | **Total VEHICLES & TRAILERS (DRAYAGE) Deltas** | **$ (5,137.50)** | |
| 4 | 2. PROJECT LABOR | Clarification Requested | $ (12,505.25) | * Please clarify what the fourteen half hour labor charges on 9/12/2020 were for.<br>* Please clarify what all labor from 9/13/2020 to 9/22/2020 was for, and why per diem and drivetime allowances were billed for these entries. (The onsite work appears to have been concluded on 9/12/2020.)<br>* Please clarify why administrative labor was present onsite.<br>* Please clarify why for multiple labor entries, personnel were billed for durations of multiple hours after the working crews had left the site for the day. |
| 5 | 2. PROJECT LABOR | Potential Duplication Issue | $ (2,125.00) | Multiple entries where per diem costs, and one entry where drivetime allowance costs appear to be duplicated with other entries from the same shift for the same worker. See "Schedule 2. Labor", REF #s 2, 193, 234, 234, 236, 237, 238, 239, 240, 242, 264, 342, 344, 349, & 357. |
| 6 | 2. PROJECT LABOR | Non-typical Cost Issue | $ (16,025.00) | J.S. Held does not find it typical to invoice for daily drive time, nor bus fare allowances. J.S. Held finds it typical to invoice for T&M labor for onsite labor only. This applies to 328 of the 401 invoiced labor entries. |
| 7 | 2. PROJECT LABOR | General & Administrative Cost Issue | $ (1,295.00) | J.S. Held does not typically recommend directly invoiced labor hours for routine administrative/clerical work nor work associated with assembling ones' invoice, as this work is typically included as part of the hourly T&M rate. This applies to all invoiced administrative/clerical labor. |
| 8 | 2. PROJECT LABOR | Overtime Calculation Issue | $ (12,372.25) | J.S. Held does not recommend overtime costs when overtime has not been incurred by the contractor. J.S. Held has reviewed all overtime labor based on a Sunday to Saturday, 40 hour work week. This applies to most labor entries. |
| 9 | 2. PROJECT LABOR | Overtime Rate Issue | $ (4,771.02) | J.S. Held recommends instead of a 1.5 times multiplier for overtime rates, that a multiplier of 1.33 be applied to overtime rates. This recommendation is due to the fact only the base wage and associated burden costs rise with overtime; while fringe costs remain fixed, as does the portion of the burden associated with the fringe costs. This applies to all labor reviewed as overtime. |
| 10 | 2. PROJECT LABOR | Overtime Salaried Labor Issue | $ (7,002.13) | J.S. Held does not recommend overtime costs for workers that are typically salaried, this applies to the following invoiced titles "Executive Project Manager", "Project Director", & "Project Manager". |

EXHIBIT 1

JS | HELD

Project: Four O LLC
Address: Lake Charles, LA

All Clear EMS Invoice Analysis
-
B. Delta Summary

DOL: 8/27/2020
Cause: Hurricane

| REF # | Category | Delta Issue | Delta Amount | Comments |
|---|---|---|---|---|
| 11 | 2. PROJECT LABOR | Lunch Break Deduction Issue | $ (7,419.25) | All Clear Restoration appears to have not deducted any of their time entries for meal breaks. J.S. Held has reviewed the invoiced time with removal time for lunch breaks. |
| 12 | 2. PROJECT LABOR | Rounding Variance | $ 0.03 | Minor rounding difference. |
| **13** | **2. PROJECT LABOR** | **Total PROJECT LABOR Deltas** | **$ (63,514.87)** | |
| 14 | 3. DEHUMIDIFICATION/ ENVIRONMENTAL CONTROLS | Weekly/Monthly Rate Issue | $ (4,140.00) | J.S. Held recommends that weekly/monthly rates are applied to all rented equipment as is typical for rented equipment. |
| 15 | 3. DEHUMIDIFICATION/ ENVIRONMENTAL CONTROLS | Missing Support | $ (9,715.00) | Missing All Moisture/Humidity Logs |
| **16** | **3. DEHUMIDIFICATION/ ENVIRONMENTAL CONTROLS** | **Total DEHUMIDIFICATION/ ENVIRONMENTAL CONTROLS Deltas** | **$ (13,855.00)** | |
| 17 | 4. EQUIPMENT CHARGES | Small tools cost overlap issue | $ (1,243.00) | J.S. Held finds that the following items are typically considered small tools, and included in the small tools labor markup:<br>* Tool job box<br>* Ladder, setp/extension<br>* Dolly, hand truck<br>* Light, halogen<br>* Vacuums, wet<br>* Personal communication device |
| 18 | 4. EQUIPMENT CHARGES | Clarification Requested | $ (3,655.00) | * Please clarify why equipment decontamination was required.<br>* Please clarify why extraction equipment was required after the initial day of mitigation labor. |
| 19 | 4. EQUIPMENT CHARGES | Weekly/Monthly Rate Issue | $ (525.00) | J.S. Held recommends that weekly/monthly rates are applied to all rented equipment as is typical for rented equipment. |
| 20 | 4. EQUIPMENT CHARGES | Missing Support | $ (1,155.00) | Please provide time cards for all equipment decontamination labor. |
| **21** | **4. EQUIPMENT CHARGES** | **Total EQUIPMENT CHARGES Deltas** | **$ (6,578.00)** | |
| 22 | 5. MATERIALS / CONSUMABLES | Economy of Scale Issue | $ (2,992.53) | J.S. Held finds it typical to use larger units of measure on projects of similar size and scope for the following items:<br>* Tape, blue 3/4"/containment tape<br>* Bags, 6 mil (100 ct)<br>* Decon 30<br>* Disinfectant, Benefect/Microban<br>* Envirowash<br>All of the above items have been reviewed at local market pricing with 20% markup included. |

EXHIBIT 1

JS | HELD

Project: Four O LLC
Address: Lake Charles, LA

All Clear EMS Invoice Analysis
-
B. Delta Summary

DOL: 8/27/2020
Cause: Hurricane

| REF # | Category | Delta Issue | Delta Amount | Comments |
|---|---|---|---|---|
| 23 | 5. MATERIALS / CONSUMABLES | Local Market Price Issue | $ (108.39) | J.S. Held recommends the usage of local market pricing with 20% markup for the following items:<br>* Wood, 2" x 3" x 8'<br>* Wood, 3/4" PLYWOOD |
| 24 | 5. MATERIALS / CONSUMABLES | General & Administrative Cost Issue | $ (1,260.00) | J.S. Held finds it typical for filter replacement to be part of the General & Administrative portion of T&M rates. This includes daily pre-filter/pleated filter changes and yearly HEPA filter replacement for relevant equipment. |
| 25 | 5. MATERIALS / CONSUMABLES | Small tools cost overlap issue | $ (118.75) | J.S. Held finds that the following items are typically considered small tools, and included in the small tools labor markup:<br>* Spray bottle, w/trigger |
| **26** | **5. MATERIALS / CONSUMABLES** | **Total MATERIALS / CONSUMABLES Deltas** | **$ (4,479.67)** | |
| 27 | 6. SUBCONTRACTING, MOBILIZATION & UNIQUE EXPENSES | Missing Support | $ (3,200.00) | Please provide demobilization invoice(s) for the generator and the dry van. |
| **28** | **6. SUBCONTRACTING, MOBILIZATION & UNIQUE EXPENSES** | **Total SUBCONTRACTING, MOBILIZATION & UNIQUE EXPENSES Deltas** | **$ (3,200.00)** | |
| 29 | 7. GENERATORS AND ELECTRICAL SUPPLY | Missing Support | $ (337.50) | Please provide supporting documentation for the generator service charges. |
| 30 | 7. GENERATORS AND ELECTRICAL SUPPLY | Weekly/Monthly Rate Issue | $ (3,654.10) | J.S. Held recommends that weekly/monthly rates are applied to all rented equipment as is typical for rented equipment. |
| 31 | 7. GENERATORS AND ELECTRICAL SUPPLY | Small tools cost overlap issue | $ (104.65) | J.S. Held finds that the following items are typically considered small tools, and included in the small tools labor markup:<br>* Extension cords |
| **32** | **7. GENERATORS AND ELECTRICAL SUPPLY** | **Total GENERATORS AND ELECTRICAL SUPPLY Deltas** | **$ (4,096.25)** | |

EXHIBIT 1

JS | HELD

Project: Four O LLC
Address: Lake Charles, LA

All Clear EMS Invoice Analysis
-
B. Delta Summary

DOL: 8/27/2020
Cause: Hurricane

| REF # | Category | Delta Issue | Delta Amount | Comments |
|---|---|---|---|---|
| 33 | 8. SMALL TOOL SUR-CHARGE | Non-Working Labor Issue | $ (784.67) | J.S. Held does not find it typical to apply small tools charges to non-working labor (e.g. management labor, administrative labor, etc.) |
| 34 | 8. SMALL TOOL SUR-CHARGE | Non-typical application of small tools charge | $ (1,405.20) | J.S. Held does not find it typical to apply small tools charges to Per Diem, Lodging, nor Drivetime/Bus Allowance Costs. |
| 35 | 8. SMALL TOOL SUR-CHARGE | Overtime Small Tools Issue | $ (537.84) | J.S. Held finds that small tools do not increase in cost due to a worker being on overtime. J.S. Held's reviewed value for small tools excludes overtime premium costs as a factor when calculating the reviewed value for small tools charges. |
| 36 | 8. SMALL TOOL SUR-CHARGE | Variance in Small Tools due to variances in reviewed labor costs | $ (177.87) | Remaining variances in small tools surcharge are due to variances as detailed in delta summary section on "2. PROJECT LABOR". |
| **37** | **8. SMALL TOOL SUR-CHARGE** | **Total SMALL TOOL SUR-CHARGE Deltas** | **$ (2,905.58)** | |
| 38 | 9. FUEL SUR-CHARGE | Apparent Math Error | $ (696.53) | Unclear how the value of the fuel surcharge was derived, as the total pre-fuel surcharge cost would be $528,072.00 for 1.5% of that value to equal the value of the fuel surcharge as invoiced by All Clear Restoration. |
| 39 | 9. FUEL SUR-CHARGE | Missing Support | $ (2,231.98) | Please clarify the purpose of this fuel charge. |
| 40 | 9. FUEL SUR-CHARGE | Variance in Fuel Surcharge due to variances in all above reviewed costs | $ (2,760.60) | Remaining variances in fuel surcharge are due to variances as detailed in all above delta summary sections. |
| **41** | **9. FUEL SUR-CHARGE** | **Total FUEL SUR-CHARGE Deltas** | **$ (5,689.11)** | |
| 42 | 10. Overhead & Profit | Variance in Overhead & Profit due to variances in all above reviewed costs | $ (21,891.20) | Portion of total variances in overhead & profit are due to variances as detailed in all above delta summary sections. |
| 43 | 10. Overhead & Profit | Non-Typical Cost Issue | $ (47,755.45) | J.S. Held does not find it typical to apply overhead & profit to a time and materials EMS invoice, except in the following areas: incurred costs, & subcontract costs. |
| **44** | **10. Overhead & Profit** | | **$ (69,646.65)** | |
| **45** | **12. Grand Total Delta** | **Total All Deltas** | **$ (179,102.62)** | |

EXHIBIT 1

JS HELD

Project: Four O LLC
Address: Lake Charles, LA

All Clear EMS Invoice Analysis
-
1. Vehicles & Trailers

DOL: 8/27/2020
Cause: Hurricane

| | As Submitted By: All Clear Restoration | | | | | | | As Reviewed By: J.S. Held LLC | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 83.00 | | | $ 10,802.50 | 72.50 | | $ 5,665.00 | $ (5,137.50) | |
| REF # | Date | Equipment Type | Equipment Name | Qty. | UM | Rate | Total | Qty. | Rate | Total | Delta | Comments |
| 1 | 8/29/2020 | Trucks | Van - Box 12' - 16' | 2.00 | EA | $ 62.50 | $ 125.00 | 2.00 | $ 62.50 | $ 125.00 | $ - | |
| 2 | 8/30/2020 | Trucks | Van - Box 12' - 16' | 2.00 | EA | $ 62.50 | $ 125.00 | 2.00 | $ 62.50 | $ 125.00 | $ - | |
| 3 | 8/31/2020 | Trucks | Van - Box 12' - 16' | 2.00 | EA | $ 62.50 | $ 125.00 | 2.00 | $ 62.50 | $ 125.00 | $ - | |
| 4 | 9/1/2020 | Trucks | Van - Box 12' - 16' | 2.00 | EA | $ 62.50 | $ 125.00 | 2.00 | $ 62.50 | $ 125.00 | $ - | |
| 5 | 9/2/2020 | Trucks | Van - Box 12' - 16' | 2.00 | EA | $ 62.50 | $ 125.00 | 2.00 | $ - | $ - | $ (125.00) | Weekly rate applied. |
| 6 | 9/3/2020 | Trucks | Van - Box 12' - 16' | 2.00 | EA | $ 62.50 | $ 125.00 | 2.00 | $ - | $ - | $ (125.00) | Weekly rate applied. |
| 7 | 9/4/2020 | Trucks | Van - Box 12' - 16' | 1.00 | EA | $ 62.50 | $ 62.50 | 1.00 | $ - | $ - | $ (62.50) | Weekly rate applied. |
| 8 | 9/5/2020 | Trucks | Van - Box 12' - 16' | 1.00 | EA | $ 62.50 | $ 62.50 | 1.00 | $ 62.50 | $ 62.50 | $ - | |
| 9 | 9/6/2020 | Trucks | Van - Box 12' - 16' | 1.00 | EA | $ 62.50 | $ 62.50 | 1.00 | $ 62.50 | $ 62.50 | $ - | |
| 10 | 9/7/2020 | Trucks | Van - Box 12' - 16' | 1.00 | EA | $ 62.50 | $ 62.50 | 1.00 | $ 62.50 | $ 62.50 | $ - | |
| 11 | 9/8/2020 | Trucks | Van - Box 12' - 16' | 1.00 | EA | $ 62.50 | $ 62.50 | 1.00 | $ 62.50 | $ 62.50 | $ - | |
| 12 | 9/9/2020 | Trucks | Van - Box 12' - 16' | 1.00 | EA | $ 62.50 | $ 62.50 | 1.00 | $ - | $ - | $ (62.50) | Weekly rate applied. |
| 13 | 9/10/2020 | Trucks | Van - Box 12' - 16' | 1.00 | EA | $ 62.50 | $ 62.50 | 1.00 | $ - | $ - | $ (62.50) | Weekly rate applied. |
| 14 | 9/11/2020 | Trucks | Van - Box 12' - 16' | 1.00 | EA | $ 62.50 | $ 62.50 | 1.00 | $ - | $ - | $ (62.50) | Weekly rate applied. |
| 15 | 9/12/2020 | Trucks | Van - Box 12' - 16' | 1.00 | EA | $ 62.50 | $ 62.50 | 1.00 | $ 62.50 | $ 62.50 | $ - | |
| 16 | 8/29/2020 | Trucks | F550 | 1.00 | EA | $ 95.00 | $ 95.00 | 1.00 | $ 95.00 | $ 95.00 | $ - | |
| 17 | 8/30/2020 | Trucks | F550 | 1.00 | EA | $ 95.00 | $ 95.00 | 1.00 | $ 95.00 | $ 95.00 | $ - | |
| 18 | 8/31/2020 | Trucks | F550 | 1.00 | EA | $ 95.00 | $ 95.00 | 1.00 | $ 95.00 | $ 95.00 | $ - | |
| 19 | 9/1/2020 | Trucks | F550 | 1.00 | EA | $ 95.00 | $ 95.00 | 1.00 | $ 95.00 | $ 95.00 | $ - | |
| 20 | 9/2/2020 | Trucks | F550 | 1.00 | EA | $ 95.00 | $ 95.00 | 1.00 | $ - | $ - | $ (95.00) | Weekly rate applied. |
| 21 | 9/3/2020 | Trucks | F550 | 1.00 | EA | $ 95.00 | $ 95.00 | 1.00 | $ - | $ - | $ (95.00) | Weekly rate applied. |
| 22 | 9/4/2020 | Trucks | F550 | 1.00 | EA | $ 95.00 | $ 95.00 | 1.00 | $ - | $ - | $ (95.00) | Weekly rate applied. |
| 23 | 9/5/2020 | Trucks | F550 | 1.00 | EA | $ 95.00 | $ 95.00 | 1.00 | $ 95.00 | $ 95.00 | $ - | |
| 24 | 9/6/2020 | Trucks | F550 | 1.00 | EA | $ 95.00 | $ 95.00 | 1.00 | $ 95.00 | $ 95.00 | $ - | |
| 25 | 9/7/2020 | Trucks | F550 | 1.00 | EA | $ 95.00 | $ 95.00 | 1.00 | $ 95.00 | $ 95.00 | $ - | |
| 26 | 9/8/2020 | Trucks | F550 | 1.00 | EA | $ 95.00 | $ 95.00 | 1.00 | $ 95.00 | $ 95.00 | $ - | |
| 27 | 9/9/2020 | Trucks | F550 | 1.00 | EA | $ 95.00 | $ 95.00 | 1.00 | $ - | $ - | $ (95.00) | Weekly rate applied. |
| 28 | 9/10/2020 | Trucks | F550 | 1.00 | EA | $ 95.00 | $ 95.00 | 1.00 | $ - | $ - | $ (95.00) | Weekly rate applied. |
| 29 | 9/11/2020 | Trucks | F550 | 1.00 | EA | $ 95.00 | $ 95.00 | 1.00 | $ - | $ - | $ (95.00) | Weekly rate applied. |
| 30 | 9/12/2020 | Trucks | F550 | 1.00 | EA | $ 95.00 | $ 95.00 | 1.00 | $ 95.00 | $ 95.00 | $ - | |
| 31 | 8/29/2020 | Trucks | SUV | 2.00 | EA | $ 80.00 | $ 160.00 | 2.00 | $ 80.00 | $ 160.00 | $ - | |
| 32 | 8/30/2020 | Trucks | SUV | 2.00 | EA | $ 80.00 | $ 160.00 | 2.00 | $ 80.00 | $ 160.00 | $ - | |
| 33 | 9/2/2020 | Trucks | SUV | 2.00 | EA | $ 80.00 | $ 160.00 | 2.00 | $ 80.00 | $ 160.00 | $ - | |
| 34 | 9/3/2020 | Trucks | SUV | 1.00 | EA | $ 80.00 | $ 80.00 | 1.00 | $ 80.00 | $ 80.00 | $ - | |
| 35 | 9/4/2020 | Trucks | SUV | 1.00 | EA | $ 80.00 | $ 80.00 | 1.00 | $ - | $ - | $ (80.00) | Weekly rate applied. |
| 36 | 9/5/2020 | Trucks | SUV | 1.00 | EA | $ 80.00 | $ 80.00 | 1.00 | $ 80.00 | $ 80.00 | $ - | |

EXHIBIT 1

JS HELD

Project: Four O LLC
Address: Lake Charles, LA

All Clear EMS Invoice Analysis
-
1. Vehicles & Trailers

DOL: 8/27/2020
Cause: Hurricane

| | As Submitted By: All Clear Restoration | | | | | | | As Reviewed By: J.S. Held LLC | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 83.00 | | | $ 10,802.50 | 72.50 | | $ 5,665.00 | $ (5,137.50) | |
| REF # | Date | Equipment Type | Equipment Name | Qty. | UM | Rate | Total | Qty. | Rate | Total | Delta | Comments |
| 37 | 9/6/2020 | Trucks | SUV | 2.00 | EA | $ 80.00 | $ 160.00 | 2.00 | $ 80.00 | $ 160.00 | $ - | |
| 38 | 9/7/2020 | Trucks | SUV | 1.00 | EA | $ 80.00 | $ 80.00 | 1.00 | $ 80.00 | $ 80.00 | $ - | |
| 39 | 9/8/2020 | Trucks | SUV | 1.00 | EA | $ 80.00 | $ 80.00 | 1.00 | $ 80.00 | $ 80.00 | $ - | |
| 40 | 9/9/2020 | Trucks | SUV | 1.00 | EA | $ 80.00 | $ 80.00 | 1.00 | $ - | $ - | $ (80.00) | Weekly rate applied. |
| 41 | 9/10/2020 | Trucks | SUV | 1.00 | EA | $ 80.00 | $ 80.00 | 1.00 | $ - | $ - | $ (80.00) | Weekly rate applied. |
| 42 | 9/11/2020 | Trucks | SUV | 1.00 | EA | $ 80.00 | $ 80.00 | 1.00 | $ - | $ - | $ (80.00) | Weekly rate applied. |
| 43 | 9/12/2020 | Trucks | SUV | 1.00 | EA | $ 80.00 | $ 80.00 | 1.00 | $ 80.00 | $ 80.00 | $ - | |
| 44 | 8/31/2020 | Trailers | 53' Enclosed | 1.00 | EA | $ 130.00 | $ 130.00 | 1.00 | $ 130.00 | $ 130.00 | $ - | |
| 45 | 9/1/2020 | Trailers | 53' Enclosed | 1.00 | EA | $ 130.00 | $ 130.00 | 1.00 | $ 130.00 | $ 130.00 | $ - | |
| 46 | 9/2/2020 | Trailers | 53' Enclosed | 1.00 | EA | $ 130.00 | $ 130.00 | 1.00 | $ 130.00 | $ 130.00 | $ - | |
| 47 | 9/3/2020 | Trailers | 53' Enclosed | 1.00 | EA | $ 130.00 | $ 130.00 | 1.00 | $ 130.00 | $ 130.00 | $ - | |
| 48 | 9/4/2020 | Trailers | 53' Enclosed | 1.00 | EA | $ 130.00 | $ 130.00 | 1.00 | $ - | $ - | $ (130.00) | Weekly rate applied. |
| 49 | 9/5/2020 | Trailers | 53' Enclosed | 1.00 | EA | $ 130.00 | $ 130.00 | 1.00 | $ - | $ - | $ (130.00) | Weekly rate applied. |
| 50 | 9/6/2020 | Trailers | 53' Enclosed | 1.00 | EA | $ 130.00 | $ 130.00 | 1.00 | $ - | $ - | $ (130.00) | Weekly rate applied. |
| 51 | 9/7/2020 | Trailers | 53' Enclosed | 1.00 | EA | $ 130.00 | $ 130.00 | 1.00 | $ 130.00 | $ 130.00 | $ - | |
| 52 | 9/8/2020 | Trailers | 53' Enclosed | 1.00 | EA | $ 130.00 | $ 130.00 | 1.00 | $ 130.00 | $ 130.00 | $ - | |
| 53 | 9/9/2020 | Trailers | 53' Enclosed | 1.00 | EA | $ 130.00 | $ 130.00 | 1.00 | $ 130.00 | $ 130.00 | $ - | |
| 54 | 9/10/2020 | Trailers | 53' Enclosed | 1.00 | EA | $ 130.00 | $ 130.00 | 1.00 | $ 130.00 | $ 130.00 | $ - | |
| 55 | 9/11/2020 | Trailers | 53' Enclosed | 1.00 | EA | $ 130.00 | $ 130.00 | 1.00 | $ - | $ - | $ (130.00) | Weekly rate applied. |
| 56 | 9/12/2020 | Trailers | 53' Enclosed | 1.00 | EA | $ 130.00 | $ 130.00 | 1.00 | $ - | $ - | $ (130.00) | Weekly rate applied. |
| 57 | 8/29/2020 | Trailers | Fuel Delivery | 1.00 | Drop | $ 295.00 | $ 295.00 | 0.50 | $ 295.00 | $ 147.50 | $ (147.50) | Please provide receipts for fuel delivery charges, and clarify who performed this service. |
| 58 | 8/30/2020 | Trailers | Fuel Delivery | 1.00 | Drop | $ 295.00 | $ 295.00 | 0.50 | $ 295.00 | $ 147.50 | $ (147.50) | Please provide receipts for fuel delivery charges, and clarify who performed this service. |
| 59 | 8/31/2020 | Trailers | Fuel Delivery | 2.00 | Drop | $ 295.00 | $ 590.00 | 0.50 | $ 295.00 | $ 147.50 | $ (442.50) | Please provide receipts for fuel delivery charges, and clarify who performed this service. |
| 60 | 9/1/2020 | Trailers | Fuel Delivery | 1.00 | Drop | $ 295.00 | $ 295.00 | 0.50 | $ 295.00 | $ 147.50 | $ (147.50) | Please provide receipts for fuel delivery charges, and clarify who performed this service. |
| 61 | 9/2/2020 | Trailers | Fuel Delivery | 1.00 | Drop | $ 295.00 | $ 295.00 | 0.50 | $ 295.00 | $ 147.50 | $ (147.50) | Please provide receipts for fuel delivery charges, and clarify who performed this service. |

EXHIBIT 1

JS|HELD

Project: Four O LLC
Address: Lake Charles, LA

All Clear EMS Invoice Analysis
-
1. Vehicles & Trailers

DOL: 8/27/2020
Cause: Hurricane

| | As Submitted By: All Clear Restoration | | | | | | | As Reviewed By: J.S. Held LLC | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 83.00 | | | $ 10,802.50 | 72.50 | | $ 5,665.00 | $ (5,137.50) | |
| REF # | Date | Equipment Type | Equipment Name | Qty. | UM | Rate | Total | Qty. | Rate | Total | Delta | Comments |
| 62 | 9/3/2020 | Trailers | Fuel Delivery | 2.00 | Drop | $ 295.00 | $ 590.00 | 0.50 | $ 295.00 | $ 147.50 | $ (442.50) | Please provide receipts for fuel delivery charges, and clarify who performed this service. |
| 63 | 9/4/2020 | Trailers | Fuel Delivery | 1.00 | Drop | $ 295.00 | $ 295.00 | 0.50 | $ 295.00 | $ 147.50 | $ (147.50) | Please provide receipts for fuel delivery charges, and clarify who performed this service. |
| 64 | 9/5/2020 | Trailers | Fuel Delivery | 1.00 | Drop | $ 295.00 | $ 295.00 | 0.50 | $ 295.00 | $ 147.50 | $ (147.50) | Please provide receipts for fuel delivery charges, and clarify who performed this service. |
| 65 | 9/6/2020 | Trailers | Fuel Delivery | 2.00 | Drop | $ 295.00 | $ 590.00 | 0.50 | $ 295.00 | $ 147.50 | $ (442.50) | Please provide receipts for fuel delivery charges, and clarify who performed this service. |
| 66 | 9/7/2020 | Trailers | Fuel Delivery | 1.00 | Drop | $ 295.00 | $ 295.00 | 0.50 | $ 295.00 | $ 147.50 | $ (147.50) | Please provide receipts for fuel delivery charges, and clarify who performed this service. |
| 67 | 9/8/2020 | Trailers | Fuel Delivery | 1.00 | Drop | $ 295.00 | $ 295.00 | 0.50 | $ 295.00 | $ 147.50 | $ (147.50) | Please provide receipts for fuel delivery charges, and clarify who performed this service. |
| 68 | 9/9/2020 | Trailers | Fuel Delivery | 2.00 | Drop | $ 295.00 | $ 590.00 | 0.50 | $ 295.00 | $ 147.50 | $ (442.50) | Please provide receipts for fuel delivery charges, and clarify who performed this service. |
| 69 | 9/10/2020 | Trailers | Fuel Delivery | 1.00 | Drop | $ 295.00 | $ 295.00 | 0.50 | $ 295.00 | $ 147.50 | $ (147.50) | Please provide receipts for fuel delivery charges, and clarify who performed this service. |

EXHIBIT 1

JS|HELD

Project: Four O LLC
Address: Lake Charles, LA

All Clear EMS Invoice Analysis
-
2. Labor

DOL: 8/27/2020
Cause: Hurricane

| | As Submitted By: All Clear Restoration | | | | | | | | | | | As Reviewed By: J.S. Held LLC | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 3,080.45 | $ 92,958.05 | $ 102,259.05 | $ 195,217.10 | $ 16,125.00 | $ 54,135.00 | $ 265,477.10 | 2,830.00 | $ 112,905.50 | $ 40,321.73 | $ 153,227.23 | $ - | $ 48,735.00 | $ 201,962.23 | $ (63,514.87) | |
| REF # | Date | Name | Title | Rate | Ttl. Hrs. | ST Ttl. | OT Ttl. | Labor Ttl. | Drive/Bus | Per Diem | Total | Ttl. Hrs. | ST Ttl. | OT Ttl. | Labor Ttl. | Drive/Bus | Per Diem | Total | Delta | Comments |
| 1 | 8/29/2020 | J. Lozecki | EPM | $ 115.00 | 3.00 | $ - | $ 517.50 | $ 517.50 | $ 100.00 | $ 135.00 | $ 752.50 | 3.00 | $ - | $ 345.00 | $ 345.00 | $ - | $ 135.00 | $ 480.00 | $ (272.50) | Overtime Salaried Labor Issue<br>Non-typical Cost Issue |
| 2 | 8/29/2020 | J. Lozecki | EPM | $ 115.00 | 2.00 | $ - | $ 345.00 | $ 345.00 | $ - | $ 135.00 | $ 480.00 | 2.00 | $ - | $ 230.00 | $ 230.00 | $ - | $ - | $ 230.00 | $ (250.00) | The per diem charge on this entry appears to be duplicate with per diem charge on REF #1.<br>Overtime Salaried Labor Issue |
| 3 | 8/29/2020 | A. Cruz | RT | $ 42.00 | 11.00 | $ - | $ 693.00 | $ 693.00 | $ 50.00 | $ 135.00 | $ 878.00 | 10.50 | $ - | $ 586.53 | $ 586.53 | $ - | $ 135.00 | $ 721.53 | $ (156.47) | Lunch Break Removal<br>Overtime Rate Issue<br>Non-typical Cost Issue |
| 4 | 8/29/2020 | R. Rodriguez | RT | $ 42.00 | 11.00 | $ - | $ 693.00 | $ 693.00 | $ 50.00 | $ 135.00 | $ 878.00 | 10.50 | $ - | $ 586.53 | $ 586.53 | $ - | $ 135.00 | $ 721.53 | $ (156.47) | Lunch Break Removal<br>Overtime Rate Issue<br>Non-typical Cost Issue |
| 5 | 8/29/2020 | A. Velasquez | RT | $ 42.00 | 11.00 | $ - | $ 693.00 | $ 693.00 | $ 50.00 | $ 135.00 | $ 878.00 | 10.50 | $ - | $ 586.53 | $ 586.53 | $ - | $ 135.00 | $ 721.53 | $ (156.47) | Lunch Break Removal<br>Overtime Rate Issue<br>Non-typical Cost Issue |
| 6 | 8/29/2020 | I. Vargus | RT | $ 42.00 | 11.00 | $ - | $ 693.00 | $ 693.00 | $ 50.00 | $ 135.00 | $ 878.00 | 10.50 | $ - | $ 586.53 | $ 586.53 | $ - | $ 135.00 | $ 721.53 | $ (156.47) | Lunch Break Removal<br>Overtime Rate Issue<br>Non-typical Cost Issue |
| 7 | 8/29/2020 | M. Osano | RT | $ 42.00 | 11.00 | $ - | $ 693.00 | $ 693.00 | $ 50.00 | $ 135.00 | $ 878.00 | 10.50 | $ - | $ 586.53 | $ 586.53 | $ - | $ 135.00 | $ 721.53 | $ (156.47) | Lunch Break Removal<br>Overtime Rate Issue<br>Non-typical Cost Issue |
| 8 | 8/29/2020 | E. Corduur | RT | $ 42.00 | 11.00 | $ - | $ 693.00 | $ 693.00 | $ 50.00 | $ 135.00 | $ 878.00 | 10.50 | $ - | $ 586.53 | $ 586.53 | $ - | $ 135.00 | $ 721.53 | $ (156.47) | Lunch Break Removal<br>Overtime Rate Issue<br>Non-typical Cost Issue |
| 9 | 8/29/2020 | L. Alamop | RT | $ 42.00 | 11.00 | $ - | $ 693.00 | $ 693.00 | $ 50.00 | $ 135.00 | $ 878.00 | 10.50 | $ - | $ 586.53 | $ 586.53 | $ - | $ 135.00 | $ 721.53 | $ (156.47) | Lunch Break Removal<br>Overtime Rate Issue<br>Non-typical Cost Issue |
| 10 | 8/29/2020 | R. Labrada | RT | $ 42.00 | 11.00 | $ - | $ 693.00 | $ 693.00 | $ 50.00 | $ 135.00 | $ 878.00 | 10.50 | $ - | $ 586.53 | $ 586.53 | $ - | $ 135.00 | $ 721.53 | $ (156.47) | Lunch Break Removal<br>Overtime Rate Issue<br>Non-typical Cost Issue |
| 11 | 8/29/2020 | L. Pipo | RT | $ 42.00 | 11.00 | $ - | $ 693.00 | $ 693.00 | $ 50.00 | $ 135.00 | $ 878.00 | 10.50 | $ - | $ 586.53 | $ 586.53 | $ - | $ 135.00 | $ 721.53 | $ (156.47) | Lunch Break Removal<br>Overtime Rate Issue<br>Non-typical Cost Issue |
| 12 | 8/29/2020 | M. Plameno | RT | $ 42.00 | 11.00 | $ - | $ 693.00 | $ 693.00 | $ 50.00 | $ 135.00 | $ 878.00 | 10.50 | $ - | $ 586.53 | $ 586.53 | $ - | $ 135.00 | $ 721.53 | $ (156.47) | Lunch Break Removal<br>Overtime Rate Issue<br>Non-typical Cost Issue |
| 13 | 8/29/2020 | A. Ricardo | RT | $ 42.00 | 11.00 | $ - | $ 693.00 | $ 693.00 | $ 50.00 | $ 135.00 | $ 878.00 | 10.50 | $ - | $ 586.53 | $ 586.53 | $ - | $ 135.00 | $ 721.53 | $ (156.47) | Lunch Break Removal<br>Overtime Rate Issue<br>Non-typical Cost Issue |
| 14 | 8/29/2020 | T. Rutledge | SUP | $ 70.00 | 12.50 | $ - | $ 1,312.50 | $ 1,312.50 | $ 50.00 | $ 135.00 | $ 1,497.50 | 12.00 | $ - | $ 1,117.20 | $ 1,117.20 | $ - | $ 135.00 | $ 1,252.20 | $ (245.30) | Lunch Break Removal<br>Overtime Rate Issue<br>Non-typical Cost Issue |
| 15 | 8/29/2020 | M. Garrett | DT | $ 75.00 | 12.50 | $ - | $ 1,406.25 | $ 1,406.25 | $ 50.00 | $ 135.00 | $ 1,591.25 | 12.00 | $ - | $ 1,197.00 | $ 1,197.00 | $ - | $ 135.00 | $ 1,332.00 | $ (259.25) | Lunch Break Removal<br>Overtime Rate Issue<br>Non-typical Cost Issue |
| 16 | 8/29/2020 | W. Rivera | RT | $ 42.00 | 11.00 | $ - | $ 693.00 | $ 693.00 | $ 50.00 | $ 135.00 | $ 878.00 | 10.50 | $ - | $ 586.53 | $ 586.53 | $ - | $ 135.00 | $ 721.53 | $ (156.47) | Lunch Break Removal<br>Overtime Rate Issue<br>Non-typical Cost Issue |
| 17 | 8/29/2020 | R. Alvanado | RT | $ 42.00 | 11.00 | $ - | $ 693.00 | $ 693.00 | $ 50.00 | $ 135.00 | $ 878.00 | 10.50 | $ - | $ 586.53 | $ 586.53 | $ - | $ 135.00 | $ 721.53 | $ (156.47) | Lunch Break Removal<br>Overtime Rate Issue<br>Non-typical Cost Issue |
| 18 | 8/29/2020 | D. Ardon | RT | $ 42.00 | 11.00 | $ - | $ 693.00 | $ 693.00 | $ 50.00 | $ 135.00 | $ 878.00 | 10.50 | $ - | $ 586.53 | $ 586.53 | $ - | $ 135.00 | $ 721.53 | $ (156.47) | Lunch Break Removal<br>Overtime Rate Issue<br>Non-typical Cost Issue |

EXHIBIT 1

Project: Four O LLC
Address: Lake Charles, LA

All Clear EMS Invoice Analysis
-
2. Labor

DOL: 8/27/2020
Cause: Hurricane

| | As Submitted By: All Clear Restoration | | | | | | | | | | | As Reviewed By: J.S. Held LLC | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 3,080.45 | $ 92,958.05 | $ 102,259.05 | $ 195,217.10 | $ 16,125.00 | $ 54,135.00 | $ 265,477.10 | 2,830.00 | $ 112,905.50 | $ 40,321.73 | $ 153,227.23 | $ - | $ 48,735.00 | $ 201,962.23 | $ (63,514.87) | |
| REF # | Date | Name | Title | Rate | Ttl. Hrs. | ST Ttl. | OT Ttl. | Labor Ttl. | Drive/Bus | Per Diem | Total | Ttl. Hrs. | ST Ttl. | OT Ttl. | Labor Ttl. | Drive/Bus | Per Diem | Total | Delta | Comments |
| 19 | 8/29/2020 | W. Garrett | SUP | $ 70.00 | 13.50 | $ - | $ 1,417.50 | $ 1,417.50 | $ 50.00 | $ 135.00 | $ 1,602.50 | 12.00 | $ - | $ 1,117.20 | $ 1,117.20 | $ - | $ 135.00 | $ 1,252.20 | $ (350.30) | Please clarify why this labor was invoiced for the hours after when working labor crews left the site on this day.<br>Lunch Break Removal<br>Overtime Rate Issue<br>Non-typical Cost Issue |
| 20 | 8/29/2020 | H. Ward | PM | $ 95.00 | 13.50 | $ - | $ 1,923.75 | $ 1,923.75 | $ 50.00 | $ 135.00 | $ 2,108.75 | 12.00 | $ - | $ 1,140.00 | $ 1,140.00 | $ - | $ 135.00 | $ 1,275.00 | $ (833.75) | Please clarify why this labor was invoiced for the hours after when working labor crews left the site on this day.<br>Lunch Break Removal<br>Overtime Salaried Labor Issue<br>Non-typical Cost Issue |
| 21 | 8/29/2020 | B. Fisher | SUP | $ 70.00 | 10.00 | $ - | $ 1,050.00 | $ 1,050.00 | $ 50.00 | $ 135.00 | $ 1,235.00 | 9.50 | $ - | $ 884.45 | $ 884.45 | $ - | $ 135.00 | $ 1,019.45 | $ (215.55) | Lunch Break Removal<br>Overtime Rate Issue<br>Non-typical Cost Issue |
| 22 | 8/29/2020 | A. Morgan | RT | $ 42.00 | 12.50 | $ - | $ 787.50 | $ 787.50 | $ 50.00 | $ 135.00 | $ 972.50 | 12.00 | $ - | $ 670.32 | $ 670.32 | $ - | $ 135.00 | $ 805.32 | $ (167.18) | Lunch Break Removal<br>Overtime Rate Issue<br>Non-typical Cost Issue |
| 23 | 8/29/2020 | R. Torres | RT | $ 42.00 | 12.50 | $ - | $ 787.50 | $ 787.50 | $ 50.00 | $ 135.00 | $ 972.50 | 12.00 | $ - | $ 670.32 | $ 670.32 | $ - | $ 135.00 | $ 805.32 | $ (167.18) | Lunch Break Removal<br>Overtime Rate Issue<br>Non-typical Cost Issue |
| 24 | 8/29/2020 | J. Howard | PD | $ 115.00 | 14.00 | $ - | $ 2,415.00 | $ 2,415.00 | $ 50.00 | $ 135.00 | $ 2,600.00 | 12.00 | $ - | $ 1,380.00 | $ 1,380.00 | $ - | $ 135.00 | $ 1,515.00 | $ (1,085.00) | Please clarify why this labor was invoiced for the hours after when working labor crews left the site on this day.<br>Lunch Break Removal<br>Overtime Salaried Labor Issue<br>Non-typical Cost Issue |
| 25 | 8/29/2020 | T. Lawson | SUP | $ 70.00 | 15.00 | $ - | $ 1,575.00 | $ 1,575.00 | $ 50.00 | $ 135.00 | $ 1,760.00 | 12.00 | $ - | $ 1,117.20 | $ 1,117.20 | $ - | $ 135.00 | $ 1,252.20 | $ (507.80) | Please clarify why this labor was invoiced for the hours after when working labor crews left the site on this day.<br>Lunch Break Removal<br>Overtime Rate Issue<br>Non-typical Cost Issue |
| 26 | 8/29/2020 | E. Mata | RT | $ 42.00 | 4.50 | $ - | $ 283.50 | $ 283.50 | $ 25.00 | $ 135.00 | $ 443.50 | 4.50 | $ - | $ 251.37 | $ 251.37 | $ - | $ 135.00 | $ 386.37 | $ (57.13) | Overtime Rate Issue<br>Non-typical Cost Issue |
| 27 | 8/29/2020 | G. Gomez | RT | $ 42.00 | 4.50 | $ - | $ 283.50 | $ 283.50 | $ 25.00 | $ 135.00 | $ 443.50 | 4.50 | $ - | $ 251.37 | $ 251.37 | $ - | $ 135.00 | $ 386.37 | $ (57.13) | Overtime Rate Issue<br>Non-typical Cost Issue |
| 28 | 8/29/2020 | K. Godoy | RT | $ 42.00 | 4.50 | $ - | $ 283.50 | $ 283.50 | $ 25.00 | $ 135.00 | $ 443.50 | 4.50 | $ - | $ 251.37 | $ 251.37 | $ - | $ 135.00 | $ 386.37 | $ (57.13) | Overtime Rate Issue<br>Non-typical Cost Issue |
| 29 | 8/29/2020 | K. Navarro | RT | $ 42.00 | 4.50 | $ - | $ 283.50 | $ 283.50 | $ 25.00 | $ 135.00 | $ 443.50 | 4.50 | $ - | $ 251.37 | $ 251.37 | $ - | $ 135.00 | $ 386.37 | $ (57.13) | Overtime Rate Issue<br>Non-typical Cost Issue |
| 30 | 8/29/2020 | K. Rovoyue | RT | $ 42.00 | 4.50 | $ - | $ 283.50 | $ 283.50 | $ 25.00 | $ 135.00 | $ 443.50 | 4.50 | $ - | $ 251.37 | $ 251.37 | $ - | $ 135.00 | $ 386.37 | $ (57.13) | Overtime Rate Issue<br>Non-typical Cost Issue |
| 31 | 8/29/2020 | A. Medina | RT | $ 42.00 | 4.50 | $ - | $ 283.50 | $ 283.50 | $ 25.00 | $ 135.00 | $ 443.50 | 4.50 | $ - | $ 251.37 | $ 251.37 | $ - | $ 135.00 | $ 386.37 | $ (57.13) | Overtime Rate Issue<br>Non-typical Cost Issue |
| 32 | 8/29/2020 | J. Serra | RT | $ 42.00 | 4.50 | $ - | $ 283.50 | $ 283.50 | $ 25.00 | $ 135.00 | $ 443.50 | 4.50 | $ - | $ 251.37 | $ 251.37 | $ - | $ 135.00 | $ 386.37 | $ (57.13) | Overtime Rate Issue<br>Non-typical Cost Issue |
| 33 | 8/29/2020 | J. Martinez | RT | $ 42.00 | 4.50 | $ - | $ 283.50 | $ 283.50 | $ 25.00 | $ 135.00 | $ 443.50 | 4.50 | $ - | $ 251.37 | $ 251.37 | $ - | $ 135.00 | $ 386.37 | $ (57.13) | Overtime Rate Issue<br>Non-typical Cost Issue |

EXHIBIT 1

Project: Four O LLC
Address: Lake Charles, LA

All Clear EMS Invoice Analysis
-
2. Labor

DOL: 8/27/2020
Cause: Hurricane

| | As Submitted By: All Clear Restoration | | | | | | | | | | | As Reviewed By: J.S. Held LLC | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 3,080.45 | $ 92,958.05 | $ 102,259.05 | $ 195,217.10 | $ 16,125.00 | $ 54,135.00 | $ 265,477.10 | 2,830.00 | $ 112,905.50 | $ 40,321.73 | $ 153,227.23 | $ - | $ 48,735.00 | $ 201,962.23 | $ (63,514.87) | |
| REF # | Date | Name | Title | Rate | Ttl. Hrs. | ST Ttl. | OT Ttl. | Labor Ttl. | Drive/Bus | Per Diem | Total | Ttl. Hrs. | ST Ttl. | OT Ttl. | Labor Ttl. | Drive/Bus | Per Diem | Total | Delta | Comments |
| 34 | 8/29/2020 | J. Armos | RT | $ 42.00 | 4.50 | $ - | $ 283.50 | $ 283.50 | $ 25.00 | $ 135.00 | $ 443.50 | 4.50 | $ - | $ 251.37 | $ 251.37 | $ - | $ 135.00 | $ 386.37 | $ (57.13) | Overtime Rate Issue<br>Non-typical Cost Issue |
| 35 | 8/29/2020 | E. Camba | RT | $ 42.00 | 4.50 | $ - | $ 283.50 | $ 283.50 | $ 25.00 | $ 135.00 | $ 443.50 | 4.50 | $ - | $ 251.37 | $ 251.37 | $ - | $ 135.00 | $ 386.37 | $ (57.13) | Overtime Rate Issue<br>Non-typical Cost Issue |
| 36 | 8/29/2020 | J. Ping | RT | $ 42.00 | 4.50 | $ - | $ 283.50 | $ 283.50 | $ 25.00 | $ 135.00 | $ 443.50 | 4.50 | $ - | $ 251.37 | $ 251.37 | $ - | $ 135.00 | $ 386.37 | $ (57.13) | Overtime Rate Issue<br>Non-typical Cost Issue |
| 37 | 8/29/2020 | W. Brett | RT | $ 42.00 | 4.50 | $ - | $ 283.50 | $ 283.50 | $ 25.00 | $ 135.00 | $ 443.50 | 4.50 | $ - | $ 251.37 | $ 251.37 | $ - | $ 135.00 | $ 386.37 | $ (57.13) | Overtime Rate Issue<br>Non-typical Cost Issue |
| 38 | 8/29/2020 | E. Vazquez | RT | $ 42.00 | 4.50 | $ - | $ 283.50 | $ 283.50 | $ 25.00 | $ 135.00 | $ 443.50 | 4.50 | $ - | $ 251.37 | $ 251.37 | $ - | $ 135.00 | $ 386.37 | $ (57.13) | Overtime Rate Issue<br>Non-typical Cost Issue |
| 39 | 8/29/2020 | P. Tineau | RT | $ 42.00 | 4.50 | $ - | $ 283.50 | $ 283.50 | $ 25.00 | $ 135.00 | $ 443.50 | 4.50 | $ - | $ 251.37 | $ 251.37 | $ - | $ 135.00 | $ 386.37 | $ (57.13) | Overtime Rate Issue<br>Non-typical Cost Issue |
| 40 | 8/29/2020 | E. Nave | RT | $ 42.00 | 4.50 | $ - | $ 283.50 | $ 283.50 | $ 25.00 | $ 135.00 | $ 443.50 | 4.50 | $ - | $ 251.37 | $ 251.37 | $ - | $ 135.00 | $ 386.37 | $ (57.13) | Overtime Rate Issue<br>Non-typical Cost Issue |
| 41 | 8/29/2020 | G. Vivais | RT | $ 42.00 | 4.50 | $ - | $ 283.50 | $ 283.50 | $ 25.00 | $ 135.00 | $ 443.50 | 4.50 | $ - | $ 251.37 | $ 251.37 | $ - | $ 135.00 | $ 386.37 | $ (57.13) | Overtime Rate Issue<br>Non-typical Cost Issue |
| 42 | 8/30/2020 | J. Lozecki | EPM | $ 115.00 | 3.00 | $ - | $ 517.50 | $ 517.50 | $ 100.00 | $ 135.00 | $ 752.50 | 3.00 | $ 345.00 | $ - | $ 345.00 | $ - | $ 135.00 | $ 480.00 | $ (272.50) | Overtime Salaried Labor Issue<br>Non-typical Cost Issue |
| 43 | 8/30/2020 | G. Gomez | RT | $ 42.00 | 4.50 | $ - | $ 283.50 | $ 283.50 | $ 25.00 | $ 135.00 | $ 443.50 | 4.50 | $ 189.00 | $ - | $ 189.00 | $ - | $ 135.00 | $ 324.00 | $ (119.50) | Overtime Calculation Issue<br>Non-typical Cost Issue |
| 44 | 8/30/2020 | J. Ping | RT | $ 42.00 | 4.50 | $ - | $ 283.50 | $ 283.50 | $ 25.00 | $ 135.00 | $ 443.50 | 4.50 | $ 189.00 | $ - | $ 189.00 | $ - | $ 135.00 | $ 324.00 | $ (119.50) | Overtime Calculation Issue<br>Non-typical Cost Issue |
| 45 | 8/30/2020 | A. Rovoyue | RT | $ 42.00 | 4.50 | $ - | $ 283.50 | $ 283.50 | $ 25.00 | $ 135.00 | $ 443.50 | 4.50 | $ 189.00 | $ - | $ 189.00 | $ - | $ 135.00 | $ 324.00 | $ (119.50) | Overtime Calculation Issue<br>Non-typical Cost Issue |
| 46 | 8/30/2020 | J. Armos | RT | $ 42.00 | 4.50 | $ - | $ 283.50 | $ 283.50 | $ 25.00 | $ 135.00 | $ 443.50 | 4.50 | $ 189.00 | $ - | $ 189.00 | $ - | $ 135.00 | $ 324.00 | $ (119.50) | Overtime Calculation Issue<br>Non-typical Cost Issue |
| 47 | 8/30/2020 | W. Brett | RT | $ 42.00 | 4.50 | $ - | $ 283.50 | $ 283.50 | $ 25.00 | $ 135.00 | $ 443.50 | 4.50 | $ 189.00 | $ - | $ 189.00 | $ - | $ 135.00 | $ 324.00 | $ (119.50) | Overtime Calculation Issue<br>Non-typical Cost Issue |
| 48 | 8/30/2020 | E. Camba | RT | $ 42.00 | 4.50 | $ - | $ 283.50 | $ 283.50 | $ 25.00 | $ 135.00 | $ 443.50 | 4.50 | $ 189.00 | $ - | $ 189.00 | $ - | $ 135.00 | $ 324.00 | $ (119.50) | Overtime Calculation Issue<br>Non-typical Cost Issue |
| 49 | 8/30/2020 | E. Nave | RT | $ 42.00 | 4.50 | $ - | $ 283.50 | $ 283.50 | $ 25.00 | $ 135.00 | $ 443.50 | 4.50 | $ 189.00 | $ - | $ 189.00 | $ - | $ 135.00 | $ 324.00 | $ (119.50) | Overtime Calculation Issue<br>Non-typical Cost Issue |
| 50 | 8/30/2020 | G. Vivais | RT | $ 42.00 | 4.50 | $ - | $ 283.50 | $ 283.50 | $ 25.00 | $ 135.00 | $ 443.50 | 4.50 | $ 189.00 | $ - | $ 189.00 | $ - | $ 135.00 | $ 324.00 | $ (119.50) | Overtime Calculation Issue<br>Non-typical Cost Issue |
| 51 | 8/30/2020 | J. Martinez | RT | $ 42.00 | 4.50 | $ - | $ 283.50 | $ 283.50 | $ 25.00 | $ 135.00 | $ 443.50 | 4.50 | $ 189.00 | $ - | $ 189.00 | $ - | $ 135.00 | $ 324.00 | $ (119.50) | Overtime Calculation Issue<br>Non-typical Cost Issue |
| 52 | 8/30/2020 | I. Vargus | RT | $ 42.00 | 3.00 | $ - | $ 189.00 | $ 189.00 | $ 25.00 | $ 135.00 | $ 349.00 | 3.00 | $ 126.00 | $ - | $ 126.00 | $ - | $ 135.00 | $ 261.00 | $ (88.00) | Overtime Calculation Issue<br>Non-typical Cost Issue |
| 53 | 8/30/2020 | R. Torres | RT | $ 42.00 | 4.50 | $ - | $ 283.50 | $ 283.50 | $ 25.00 | $ 135.00 | $ 443.50 | 4.50 | $ 189.00 | $ - | $ 189.00 | $ - | $ 135.00 | $ 324.00 | $ (119.50) | Overtime Calculation Issue<br>Non-typical Cost Issue |
| 54 | 8/30/2020 | M. Godoy | RT | $ 42.00 | 3.00 | $ - | $ 189.00 | $ 189.00 | $ 25.00 | $ 135.00 | $ 349.00 | 3.00 | $ 126.00 | $ - | $ 126.00 | $ - | $ 135.00 | $ 261.00 | $ (88.00) | Overtime Calculation Issue<br>Non-typical Cost Issue |
| 55 | 8/30/2020 | A. Medina | RT | $ 42.00 | 3.00 | $ - | $ 189.00 | $ 189.00 | $ 25.00 | $ 135.00 | $ 349.00 | 3.00 | $ 126.00 | $ - | $ 126.00 | $ - | $ 135.00 | $ 261.00 | $ (88.00) | Overtime Calculation Issue<br>Non-typical Cost Issue |
| 56 | 8/30/2020 | E. Mata | RT | $ 42.00 | 3.00 | $ - | $ 189.00 | $ 189.00 | $ 25.00 | $ 135.00 | $ 349.00 | 3.00 | $ 126.00 | $ - | $ 126.00 | $ - | $ 135.00 | $ 261.00 | $ (88.00) | Overtime Calculation Issue<br>Non-typical Cost Issue |
| 57 | 8/30/2020 | K. Navarro | RT | $ 42.00 | 3.00 | $ - | $ 189.00 | $ 189.00 | $ 25.00 | $ 135.00 | $ 349.00 | 3.00 | $ 126.00 | $ - | $ 126.00 | $ - | $ 135.00 | $ 261.00 | $ (88.00) | Overtime Calculation Issue<br>Non-typical Cost Issue |
| 58 | 8/30/2020 | E. Vazquez | RT | $ 42.00 | 3.00 | $ - | $ 189.00 | $ 189.00 | $ 25.00 | $ 135.00 | $ 349.00 | 3.00 | $ 126.00 | $ - | $ 126.00 | $ - | $ 135.00 | $ 261.00 | $ (88.00) | Overtime Calculation Issue<br>Non-typical Cost Issue |
| 59 | 8/30/2020 | J. Serra | RT | $ 42.00 | 3.00 | $ - | $ 189.00 | $ 189.00 | $ 25.00 | $ 135.00 | $ 349.00 | 3.00 | $ 126.00 | $ - | $ 126.00 | $ - | $ 135.00 | $ 261.00 | $ (88.00) | Overtime Calculation Issue<br>Non-typical Cost Issue |

EXHIBIT 1

JS | HELD

Project: Four O LLC
Address: Lake Charles, LA

All Clear EMS Invoice Analysis
-
2. Labor

DOL: 8/27/2020
Cause: Hurricane

| | As Submitted By: All Clear Restoration | | | | | | | | | | | As Reviewed By: J.S. Held LLC | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REF # | Date | Name | Title | Rate | 3,080.45 Ttl. Hrs. | $ 92,958.05 ST Ttl. | $ 102,259.05 OT Ttl. | $ 195,217.10 Labor Ttl. | $ 16,125.00 Drive/Bus | $ 54,135.00 Per Diem | $ 265,477.10 Total | 2,830.00 Ttl. Hrs. | $ 112,905.50 ST Ttl. | $ 40,321.73 OT Ttl. | $ 153,227.23 Labor Ttl. | $ - Drive/Bus | $ 48,735.00 Per Diem | $ 201,962.23 Total | $ (63,514.87) Delta | Comments |
| 60 | 8/30/2020 | L. Pipo | RT | $ 42.00 | 9.50 | $ - | $ 598.50 | $ 598.50 | $ 50.00 | $ 135.00 | $ 783.50 | 9.00 | $ 378.00 | $ - | $ 378.00 | $ - | $ 135.00 | $ 513.00 | $ (270.50) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 61 | 8/30/2020 | M. Seuruuez | RT | $ 42.00 | 9.50 | $ - | $ 598.50 | $ 598.50 | $ 50.00 | $ 135.00 | $ 783.50 | 9.00 | $ 378.00 | $ - | $ 378.00 | $ - | $ 135.00 | $ 513.00 | $ (270.50) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 62 | 8/30/2020 | A. Cruz | RT | $ 42.00 | 9.50 | $ - | $ 598.50 | $ 598.50 | $ 50.00 | $ 135.00 | $ 783.50 | 9.00 | $ 378.00 | $ - | $ 378.00 | $ - | $ 135.00 | $ 513.00 | $ (270.50) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 63 | 8/30/2020 | R. Alvanado | RT | $ 42.00 | 5.50 | $ - | $ 346.50 | $ 346.50 | $ 50.00 | $ 135.00 | $ 531.50 | 5.50 | $ 231.00 | $ - | $ 231.00 | $ - | $ 135.00 | $ 366.00 | $ (165.50) | Overtime Calculation Issue<br>Non-typical Cost Issue |
| 64 | 8/30/2020 | D. Ardon | RT | $ 42.00 | 5.50 | $ - | $ 346.50 | $ 346.50 | $ 50.00 | $ 135.00 | $ 531.50 | 5.50 | $ 231.00 | $ - | $ 231.00 | $ - | $ 135.00 | $ 366.00 | $ (165.50) | Overtime Calculation Issue<br>Non-typical Cost Issue |
| 65 | 8/30/2020 | E. Diaz | RT | $ 42.00 | 9.50 | $ - | $ 598.50 | $ 598.50 | $ 50.00 | $ 135.00 | $ 783.50 | 9.00 | $ 378.00 | $ - | $ 378.00 | $ - | $ 135.00 | $ 513.00 | $ (270.50) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 66 | 8/30/2020 | R. Labrada | RT | $ 42.00 | 9.50 | $ - | $ 598.50 | $ 598.50 | $ 50.00 | $ 135.00 | $ 783.50 | 9.00 | $ 378.00 | $ - | $ 378.00 | $ - | $ 135.00 | $ 513.00 | $ (270.50) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 67 | 8/30/2020 | J. Leyva | RT | $ 42.00 | 9.50 | $ - | $ 598.50 | $ 598.50 | $ 50.00 | $ 135.00 | $ 783.50 | 9.00 | $ 378.00 | $ - | $ 378.00 | $ - | $ 135.00 | $ 513.00 | $ (270.50) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 68 | 8/30/2020 | R. Rodriguez | RT | $ 42.00 | 9.50 | $ - | $ 598.50 | $ 598.50 | $ 50.00 | $ 135.00 | $ 783.50 | 9.00 | $ 378.00 | $ - | $ 378.00 | $ - | $ 135.00 | $ 513.00 | $ (270.50) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 69 | 8/30/2020 | A. Bueno | RT | $ 42.00 | 9.50 | $ - | $ 598.50 | $ 598.50 | $ 50.00 | $ 135.00 | $ 783.50 | 9.00 | $ 378.00 | $ - | $ 378.00 | $ - | $ 135.00 | $ 513.00 | $ (270.50) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 70 | 8/30/2020 | A. Garrido | RT | $ 42.00 | 9.50 | $ - | $ 598.50 | $ 598.50 | $ 50.00 | $ 135.00 | $ 783.50 | 9.00 | $ 378.00 | $ - | $ 378.00 | $ - | $ 135.00 | $ 513.00 | $ (270.50) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 71 | 8/30/2020 | L. Gutrerrez | RT | $ 42.00 | 9.50 | $ - | $ 598.50 | $ 598.50 | $ 50.00 | $ 135.00 | $ 783.50 | 9.00 | $ 378.00 | $ - | $ 378.00 | $ - | $ 135.00 | $ 513.00 | $ (270.50) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 72 | 8/30/2020 | D. Rodriguez | RT | $ 42.00 | 9.50 | $ - | $ 598.50 | $ 598.50 | $ 50.00 | $ 135.00 | $ 783.50 | 9.00 | $ 378.00 | $ - | $ 378.00 | $ - | $ 135.00 | $ 513.00 | $ (270.50) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 73 | 8/30/2020 | L. Ricardo | RT | $ 42.00 | 9.50 | $ - | $ 598.50 | $ 598.50 | $ 50.00 | $ 135.00 | $ 783.50 | 9.00 | $ 378.00 | $ - | $ 378.00 | $ - | $ 135.00 | $ 513.00 | $ (270.50) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 74 | 8/30/2020 | A. Velasquez | RT | $ 42.00 | 10.00 | $ - | $ 630.00 | $ 630.00 | $ 50.00 | $ 135.00 | $ 815.00 | 9.50 | $ 399.00 | $ - | $ 399.00 | $ - | $ 135.00 | $ 534.00 | $ (281.00) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 75 | 8/30/2020 | T. Rutledge | SUP | $ 70.00 | 7.50 | $ - | $ 787.50 | $ 787.50 | $ 50.00 | $ 135.00 | $ 972.50 | 7.00 | $ 490.00 | $ - | $ 490.00 | $ - | $ 135.00 | $ 625.00 | $ (347.50) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 76 | 8/30/2020 | P. Tineau | RT | $ 42.00 | 10.00 | $ - | $ 630.00 | $ 630.00 | $ 50.00 | $ 135.00 | $ 815.00 | 9.50 | $ 399.00 | $ - | $ 399.00 | $ - | $ 135.00 | $ 534.00 | $ (281.00) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 77 | 8/30/2020 | H. Ward | PM | $ 95.00 | 7.50 | $ - | $ 1,068.75 | $ 1,068.75 | $ 50.00 | $ 135.00 | $ 1,253.75 | 7.00 | $ 665.00 | $ - | $ 665.00 | $ - | $ 135.00 | $ 800.00 | $ (453.75) | Lunch Break Removal<br>Overtime Salaried Labor Issue<br>Non-typical Cost Issue |

EXHIBIT 1

JS|HELD

Project: Four O LLC
Address: Lake Charles, LA

All Clear EMS Invoice Analysis
-
2. Labor

DOL: 8/27/2020
Cause: Hurricane

| | As Submitted By: All Clear Restoration | | | | | | | | | | | As Reviewed By: J.S. Held LLC | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 3,080.45 | $ 92,958.05 | $ 102,259.05 | $ 195,217.10 | $ 16,125.00 | $ 54,135.00 | $ 265,477.10 | 2,830.00 | $ 112,905.50 | $ 40,321.73 | $ 153,227.23 | $ - | $ 48,735.00 | $ 201,962.23 | $ (63,514.87) | |
| REF # | Date | Name | Title | Rate | Ttl. Hrs. | ST Ttl. | OT Ttl. | Labor Ttl. | Drive/Bus | Per Diem | Total | Ttl. Hrs. | ST Ttl. | OT Ttl. | Labor Ttl. | Drive/Bus | Per Diem | Total | Delta | Comments |
| 78 | 8/30/2020 | M. Garrett | DT | $ 75.00 | 10.00 | $ - | $ 1,125.00 | $ 1,125.00 | $ 50.00 | $ 135.00 | $ 1,310.00 | 9.50 | $ 712.50 | $ - | $ 712.50 | $ - | $ 135.00 | $ 847.50 | $ (462.50) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 79 | 8/30/2020 | W. Garrett | SUP | $ 70.00 | 11.50 | $ - | $ 1,207.50 | $ 1,207.50 | $ 50.00 | $ 135.00 | $ 1,392.50 | 9.50 | $ 665.00 | $ - | $ 665.00 | $ - | $ 135.00 | $ 800.00 | $ (592.50) | Please clarify why this labor was invoiced for the hours after when working labor crews left the site on this day.<br>Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 80 | 8/30/2020 | J. Howard | PD | $ 115.00 | 6.50 | $ - | $ 1,121.25 | $ 1,121.25 | $ 50.00 | $ 135.00 | $ 1,306.25 | 6.00 | $ 690.00 | $ - | $ 690.00 | $ - | $ 135.00 | $ 825.00 | $ (481.25) | Lunch Break Removal<br>Overtime Salaried Labor Issue<br>Non-typical Cost Issue |
| 81 | 8/30/2020 | T. Lawson | SUP | $ 70.00 | 15.00 | $ - | $ 1,575.00 | $ 1,575.00 | $ 50.00 | $ 135.00 | $ 1,760.00 | 9.50 | $ 665.00 | $ - | $ 665.00 | $ - | $ 135.00 | $ 800.00 | $ (960.00) | Please clarify why this labor was invoiced for the hours after when working labor crews left the site on this day.<br>Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 82 | 8/30/2020 | N. Lozecki | A/C | $ 35.00 | 6.00 | $ - | $ 315.00 | $ 315.00 | $ - | $ 135.00 | $ 450.00 | 5.50 | $ - | $ - | $ - | $ - | $ - | $ - | $ (450.00) | Please clarify why administrative labor was reportedly on the project site.<br>General & Administrative Cost Issue<br>Lunch Break Removal<br>Overtime Calculation Issue |
| 83 | 8/31/2020 | W. Garrett | SUP | $ 70.00 | 11.50 | $ 630.00 | $ 262.50 | $ 892.50 | $ 50.00 | $ 135.00 | $ 1,077.50 | 10.00 | $ 700.00 | $ - | $ 700.00 | $ - | $ 135.00 | $ 835.00 | $ (242.50) | Please clarify why this labor was invoiced for the hours after when working labor crews left the site on this day.<br>Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 84 | 8/31/2020 | M. Garrett | DT | $ 75.00 | 10.50 | $ 675.00 | $ 168.75 | $ 843.75 | $ 50.00 | $ 135.00 | $ 1,028.75 | 10.00 | $ 750.00 | $ - | $ 750.00 | $ - | $ 135.00 | $ 885.00 | $ (143.75) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 85 | 8/31/2020 | I. Vargus | RT | $ 42.00 | 9.50 | $ 378.00 | $ 31.50 | $ 409.50 | $ 50.00 | $ 135.00 | $ 594.50 | 9.00 | $ 378.00 | $ - | $ 378.00 | $ - | $ 135.00 | $ 513.00 | $ (81.50) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 86 | 8/31/2020 | L. Lauua | RT | $ 42.00 | 9.50 | $ 378.00 | $ 31.50 | $ 409.50 | $ 50.00 | $ 135.00 | $ 594.50 | 9.00 | $ 378.00 | $ - | $ 378.00 | $ - | $ 135.00 | $ 513.00 | $ (81.50) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 87 | 8/31/2020 | L. Cruz | RT | $ 42.00 | 9.50 | $ 378.00 | $ 31.50 | $ 409.50 | $ 50.00 | $ 135.00 | $ 594.50 | 9.00 | $ 378.00 | $ - | $ 378.00 | $ - | $ 135.00 | $ 513.00 | $ (81.50) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 88 | 8/31/2020 | L. Gutrerrez | RT | $ 42.00 | 9.50 | $ 378.00 | $ 31.50 | $ 409.50 | $ 50.00 | $ 135.00 | $ 594.50 | 9.00 | $ 378.00 | $ - | $ 378.00 | $ - | $ 135.00 | $ 513.00 | $ (81.50) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 89 | 8/31/2020 | D. Rodriguez | RT | $ 42.00 | 9.50 | $ 378.00 | $ 31.50 | $ 409.50 | $ 50.00 | $ 135.00 | $ 594.50 | 9.00 | $ 378.00 | $ - | $ 378.00 | $ - | $ 135.00 | $ 513.00 | $ (81.50) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |

EXHIBIT 1

JS|HELD

Project: Four O LLC
Address: Lake Charles, LA

All Clear EMS Invoice Analysis
-
2. Labor

DOL: 8/27/2020
Cause: Hurricane

| | As Submitted By: All Clear Restoration | | | | | | | | | | | As Reviewed By: J.S. Held LLC | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REF # | Date | Name | Title | Rate | 3,080.45 Ttl. Hrs. | $ 92,958.05 ST Ttl. | $ 102,259.05 OT Ttl. | $ 195,217.10 Labor Ttl. | $ 16,125.00 Drive/Bus | $ 54,135.00 Per Diem | $ 265,477.10 Total | 2,830.00 Ttl. Hrs. | $ 112,905.50 ST Ttl. | $ 40,321.73 OT Ttl. | $ 153,227.23 Labor Ttl. | $ - Drive/Bus | $ 48,735.00 Per Diem | $ 201,962.23 Total | $ (63,514.87) Delta | Comments |
| 90 | 8/31/2020 | R. Rodriguez | RT | $ 42.00 | 9.50 | $ 378.00 | $ 31.50 | $ 409.50 | $ 50.00 | $ 135.00 | $ 594.50 | 9.00 | $ 378.00 | $ - | $ 378.00 | $ - | $ 135.00 | $ 513.00 | $ (81.50) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 91 | 8/31/2020 | A. Cruz | RT | $ 42.00 | 9.50 | $ 378.00 | $ 31.50 | $ 409.50 | $ 50.00 | $ 135.00 | $ 594.50 | 9.00 | $ 378.00 | $ - | $ 378.00 | $ - | $ 135.00 | $ 513.00 | $ (81.50) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 92 | 8/31/2020 | L. Alamop | RT | $ 42.00 | 9.50 | $ 378.00 | $ 31.50 | $ 409.50 | $ 50.00 | $ 135.00 | $ 594.50 | 9.00 | $ 378.00 | $ - | $ 378.00 | $ - | $ 135.00 | $ 513.00 | $ (81.50) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 93 | 8/31/2020 | N. Vedecca | RT | $ 42.00 | 9.50 | $ 378.00 | $ 31.50 | $ 409.50 | $ 50.00 | $ 135.00 | $ 594.50 | 9.00 | $ 378.00 | $ - | $ 378.00 | $ - | $ 135.00 | $ 513.00 | $ (81.50) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 94 | 8/31/2020 | A. Velasquez | RT | $ 42.00 | 9.50 | $ 378.00 | $ 31.50 | $ 409.50 | $ 50.00 | $ 135.00 | $ 594.50 | 9.00 | $ 378.00 | $ - | $ 378.00 | $ - | $ 135.00 | $ 513.00 | $ (81.50) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 95 | 8/31/2020 | R. Labrada | RT | $ 42.00 | 9.50 | $ 378.00 | $ 31.50 | $ 409.50 | $ 50.00 | $ 135.00 | $ 594.50 | 9.00 | $ 378.00 | $ - | $ 378.00 | $ - | $ 135.00 | $ 513.00 | $ (81.50) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 96 | 8/31/2020 | A. Bueno | RT | $ 42.00 | 9.50 | $ 378.00 | $ 31.50 | $ 409.50 | $ 50.00 | $ 135.00 | $ 594.50 | 9.00 | $ 378.00 | $ - | $ 378.00 | $ - | $ 135.00 | $ 513.00 | $ (81.50) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 97 | 8/31/2020 | M. Seuruuez | RT | $ 42.00 | 9.50 | $ 378.00 | $ 31.50 | $ 409.50 | $ 50.00 | $ 135.00 | $ 594.50 | 9.00 | $ 378.00 | $ - | $ 378.00 | $ - | $ 135.00 | $ 513.00 | $ (81.50) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 98 | 8/31/2020 | R. Torres | RT | $ 42.00 | 9.50 | $ 378.00 | $ 31.50 | $ 409.50 | $ 50.00 | $ 135.00 | $ 594.50 | 9.00 | $ 378.00 | $ - | $ 378.00 | $ - | $ 135.00 | $ 513.00 | $ (81.50) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 99 | 8/31/2020 | M. Godoy | RT | $ 42.00 | 8.50 | $ 336.00 | $ 31.50 | $ 367.50 | $ 50.00 | $ 135.00 | $ 552.50 | 8.00 | $ 336.00 | $ - | $ 336.00 | $ - | $ 135.00 | $ 471.00 | $ (81.50) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 100 | 8/31/2020 | E. Mata | RT | $ 42.00 | 8.50 | $ 336.00 | $ 31.50 | $ 367.50 | $ 50.00 | $ 135.00 | $ 552.50 | 8.00 | $ 336.00 | $ - | $ 336.00 | $ - | $ 135.00 | $ 471.00 | $ (81.50) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 101 | 8/31/2020 | E. Vazquez | RT | $ 42.00 | 8.50 | $ 336.00 | $ 31.50 | $ 367.50 | $ 50.00 | $ 135.00 | $ 552.50 | 8.00 | $ 336.00 | $ - | $ 336.00 | $ - | $ 135.00 | $ 471.00 | $ (81.50) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 102 | 8/31/2020 | A. Medina | RT | $ 42.00 | 8.50 | $ 336.00 | $ 31.50 | $ 367.50 | $ 50.00 | $ 135.00 | $ 552.50 | 8.00 | $ 336.00 | $ - | $ 336.00 | $ - | $ 135.00 | $ 471.00 | $ (81.50) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 103 | 8/31/2020 | E. Nave | RT | $ 42.00 | 8.50 | $ 336.00 | $ 31.50 | $ 367.50 | $ 50.00 | $ 135.00 | $ 552.50 | 8.00 | $ 336.00 | $ - | $ 336.00 | $ - | $ 135.00 | $ 471.00 | $ (81.50) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 104 | 8/31/2020 | G. Vivais | RT | $ 42.00 | 8.50 | $ 336.00 | $ 31.50 | $ 367.50 | $ 50.00 | $ 135.00 | $ 552.50 | 8.00 | $ 336.00 | $ - | $ 336.00 | $ - | $ 135.00 | $ 471.00 | $ (81.50) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 105 | 8/31/2020 | G. Gomez | RT | $ 42.00 | 8.50 | $ 336.00 | $ 31.50 | $ 367.50 | $ 50.00 | $ 135.00 | $ 552.50 | 8.00 | $ 336.00 | $ - | $ 336.00 | $ - | $ 135.00 | $ 471.00 | $ (81.50) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 106 | 8/31/2020 | W. Brett | RT | $ 42.00 | 8.50 | $ 336.00 | $ 31.50 | $ 367.50 | $ 50.00 | $ 135.00 | $ 552.50 | 8.00 | $ 336.00 | $ - | $ 336.00 | $ - | $ 135.00 | $ 471.00 | $ (81.50) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 107 | 8/31/2020 | J. Ping | RT | $ 42.00 | 8.50 | $ 336.00 | $ 31.50 | $ 367.50 | $ 50.00 | $ 135.00 | $ 552.50 | 8.00 | $ 336.00 | $ - | $ 336.00 | $ - | $ 135.00 | $ 471.00 | $ (81.50) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |

EXHIBIT 1

Project: Four O LLC
Address: Lake Charles, LA

All Clear EMS Invoice Analysis
-
2. Labor

DOL: 8/27/2020
Cause: Hurricane

| | As Submitted By: All Clear Restoration | | | | | | | | | | | As Reviewed By: J.S. Held LLC | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 3,080.45 | $ 92,958.05 | $ 102,259.05 | $ 195,217.10 | $ 16,125.00 | $ 54,135.00 | $ 265,477.10 | 2,830.00 | $ 112,905.50 | $ 40,321.73 | $ 153,227.23 | $ - | $ 48,735.00 | $ 201,962.23 | $ (63,514.87) | |
| REF # | Date | Name | Title | Rate | Ttl. Hrs. | ST Ttl. | OT Ttl. | Labor Ttl. | Drive/Bus | Per Diem | Total | Ttl. Hrs. | ST Ttl. | OT Ttl. | Labor Ttl. | Drive/Bus | Per Diem | Total | Delta | Comments |
| 108 | 8/31/2020 | A. Rovoyue | RT | $ 42.00 | 8.50 | $ 336.00 | $ 31.50 | $ 367.50 | $ 50.00 | $ 135.00 | $ 552.50 | 8.00 | $ 336.00 | $ - | $ 336.00 | $ - | $ 135.00 | $ 471.00 | $ (81.50) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 109 | 8/31/2020 | E. Lanba | RT | $ 42.00 | 8.50 | $ 336.00 | $ 31.50 | $ 367.50 | $ 50.00 | $ 135.00 | $ 552.50 | 8.00 | $ 336.00 | $ - | $ 336.00 | $ - | $ 135.00 | $ 471.00 | $ (81.50) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 110 | 8/31/2020 | J. Martinez | RT | $ 42.00 | 8.50 | $ 336.00 | $ 31.50 | $ 367.50 | $ 50.00 | $ 135.00 | $ 552.50 | 8.00 | $ 336.00 | $ - | $ 336.00 | $ - | $ 135.00 | $ 471.00 | $ (81.50) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 111 | 8/31/2020 | A. Rodriguez | RT | $ 42.00 | 9.50 | $ 378.00 | $ 31.50 | $ 409.50 | $ 50.00 | $ 135.00 | $ 594.50 | 9.00 | $ 378.00 | $ - | $ 378.00 | $ - | $ 135.00 | $ 513.00 | $ (81.50) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 112 | 8/31/2020 | R. Tine | RT | $ 42.00 | 8.50 | $ 336.00 | $ 31.50 | $ 367.50 | $ 50.00 | $ 135.00 | $ 552.50 | 8.00 | $ 336.00 | $ - | $ 336.00 | $ - | $ 135.00 | $ 471.00 | $ (81.50) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 113 | 8/31/2020 | J. Armos | RT | $ 42.00 | 8.50 | $ 336.00 | $ 31.50 | $ 367.50 | $ 50.00 | $ 135.00 | $ 552.50 | 8.00 | $ 336.00 | $ - | $ 336.00 | $ - | $ 135.00 | $ 471.00 | $ (81.50) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 114 | 8/31/2020 | J. Howard | PD | $ 115.00 | 7.00 | $ 805.00 | $ - | $ 805.00 | $ 50.00 | $ 135.00 | $ 990.00 | 6.50 | $ 747.50 | $ - | $ 747.50 | $ - | $ 135.00 | $ 882.50 | $ (107.50) | Lunch Break Removal<br>Non-typical Cost Issue |
| 115 | 9/1/2020 | L. Alamop | RT | $ 42.00 | 9.50 | $ 378.00 | $ 31.50 | $ 409.50 | $ 50.00 | $ 135.00 | $ 594.50 | 9.00 | $ 378.00 | $ - | $ 378.00 | $ - | $ 135.00 | $ 513.00 | $ (81.50) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 116 | 9/1/2020 | M. Seuruuez | RT | $ 42.00 | 9.50 | $ 378.00 | $ 31.50 | $ 409.50 | $ 50.00 | $ 135.00 | $ 594.50 | 9.00 | $ 378.00 | $ - | $ 378.00 | $ - | $ 135.00 | $ 513.00 | $ (81.50) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 117 | 9/1/2020 | I. Vargus | RT | $ 42.00 | 9.50 | $ 378.00 | $ 31.50 | $ 409.50 | $ 50.00 | $ 135.00 | $ 594.50 | 9.00 | $ 378.00 | $ - | $ 378.00 | $ - | $ 135.00 | $ 513.00 | $ (81.50) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 118 | 9/1/2020 | K. Maine | RT | $ 42.00 | 9.50 | $ 378.00 | $ 31.50 | $ 409.50 | $ 50.00 | $ 135.00 | $ 594.50 | 9.00 | $ 378.00 | $ - | $ 378.00 | $ - | $ 135.00 | $ 513.00 | $ (81.50) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 119 | 9/1/2020 | A. Cruz | RT | $ 42.00 | 9.50 | $ 378.00 | $ 31.50 | $ 409.50 | $ 50.00 | $ 135.00 | $ 594.50 | 9.00 | $ 378.00 | $ - | $ 378.00 | $ - | $ 135.00 | $ 513.00 | $ (81.50) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 120 | 9/1/2020 | J. Rodriguez | RT | $ 42.00 | 5.50 | $ 231.00 | $ - | $ 231.00 | $ 50.00 | $ 135.00 | $ 416.00 | 5.50 | $ 231.00 | $ - | $ 231.00 | $ - | $ 135.00 | $ 366.00 | $ (50.00) | Non-typical Cost Issue |
| 121 | 9/1/2020 | L. Mauin | RT | $ 42.00 | 5.50 | $ 231.00 | $ - | $ 231.00 | $ 50.00 | $ 135.00 | $ 416.00 | 5.50 | $ 231.00 | $ - | $ 231.00 | $ - | $ 135.00 | $ 366.00 | $ (50.00) | Non-typical Cost Issue |
| 122 | 9/1/2020 | R. Rodriguez | RT | $ 42.00 | 9.50 | $ 378.00 | $ 31.50 | $ 409.50 | $ 50.00 | $ 135.00 | $ 594.50 | 9.00 | $ 378.00 | $ - | $ 378.00 | $ - | $ 135.00 | $ 513.00 | $ (81.50) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 123 | 9/1/2020 | L. Pipo | RT | $ 42.00 | 9.50 | $ 378.00 | $ 31.50 | $ 409.50 | $ 50.00 | $ 135.00 | $ 594.50 | 9.00 | $ 378.00 | $ - | $ 378.00 | $ - | $ 135.00 | $ 513.00 | $ (81.50) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 124 | 9/1/2020 | N. Vedecca | RT | $ 42.00 | 9.50 | $ 378.00 | $ 31.50 | $ 409.50 | $ 50.00 | $ 135.00 | $ 594.50 | 9.00 | $ 378.00 | $ - | $ 378.00 | $ - | $ 135.00 | $ 513.00 | $ (81.50) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 125 | 9/1/2020 | A. Bueno | RT | $ 42.00 | 9.50 | $ 378.00 | $ 31.50 | $ 409.50 | $ 50.00 | $ 135.00 | $ 594.50 | 9.00 | $ 378.00 | $ - | $ 378.00 | $ - | $ 135.00 | $ 513.00 | $ (81.50) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |

EXHIBIT 1

JS HELD

Project: Four O LLC
Address: Lake Charles, LA

All Clear EMS Invoice Analysis
-
2. Labor

DOL: 8/27/2020
Cause: Hurricane

| | As Submitted By: All Clear Restoration | | | | | | | | | | | As Reviewed By: J.S. Held LLC | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REF # | Date | Name | Title | Rate | 3,080.45<br>Ttl. Hrs. | $ 92,958.05<br>ST Ttl. | $ 102,259.05<br>OT Ttl. | $ 195,217.10<br>Labor Ttl. | $ 16,125.00<br>Drive/Bus | $ 54,135.00<br>Per Diem | $ 265,477.10<br>Total | 2,830.00<br>Ttl. Hrs. | $ 112,905.50<br>ST Ttl. | $ 40,321.73<br>OT Ttl. | $ 153,227.23<br>Labor Ttl. | $ -<br>Drive/Bus | $ 48,735.00<br>Per Diem | $ 201,962.23<br>Total | $ (63,514.87)<br>Delta | Comments |
| 126 | 9/1/2020 | F. Oviedo | RT | $ 42.00 | 10.50 | $ 378.00 | $ 94.50 | $ 472.50 | $ 50.00 | $ 135.00 | $ 657.50 | 9.00 | $ 378.00 | $ - | $ 378.00 | $ - | $ 135.00 | $ 513.00 | $ (144.50) | Please clarify why this labor was invoiced for the hours after when working labor crews left the site on this day.<br>Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 127 | 9/1/2020 | M. Estevea | RT | $ 42.00 | 9.50 | $ 378.00 | $ 31.50 | $ 409.50 | $ 50.00 | $ 135.00 | $ 594.50 | 9.00 | $ 378.00 | $ - | $ 378.00 | $ - | $ 135.00 | $ 513.00 | $ (81.50) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 128 | 9/1/2020 | R. Labrada | RT | $ 42.00 | 7.00 | $ 294.00 | $ - | $ 294.00 | $ 50.00 | $ 135.00 | $ 479.00 | 6.50 | $ 273.00 | $ - | $ 273.00 | $ - | $ 135.00 | $ 408.00 | $ (71.00) | Lunch Break Removal<br>Non-typical Cost Issue |
| 129 | 9/1/2020 | E. Lanba | RT | $ 42.00 | 9.50 | $ 378.00 | $ 31.50 | $ 409.50 | $ 50.00 | $ 135.00 | $ 594.50 | 9.00 | $ 378.00 | $ - | $ 378.00 | $ - | $ 135.00 | $ 513.00 | $ (81.50) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 130 | 9/1/2020 | A. Velasquez | RT | $ 42.00 | 9.50 | $ 378.00 | $ 31.50 | $ 409.50 | $ 50.00 | $ 135.00 | $ 594.50 | 9.00 | $ 378.00 | $ - | $ 378.00 | $ - | $ 135.00 | $ 513.00 | $ (81.50) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 131 | 9/1/2020 | R. Torres | RT | $ 42.00 | 9.50 | $ 378.00 | $ 31.50 | $ 409.50 | $ 50.00 | $ 135.00 | $ 594.50 | 9.00 | $ 378.00 | $ - | $ 378.00 | $ - | $ 135.00 | $ 513.00 | $ (81.50) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 132 | 9/1/2020 | W. Garrett | SUP | $ 70.00 | 9.50 | $ 630.00 | $ 52.50 | $ 682.50 | $ 50.00 | $ 135.00 | $ 867.50 | 9.00 | $ 630.00 | $ - | $ 630.00 | $ - | $ 135.00 | $ 765.00 | $ (102.50) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 133 | 9/1/2020 | M. Garrett | DT | $ 75.00 | 9.50 | $ 675.00 | $ 56.25 | $ 731.25 | $ 50.00 | $ 135.00 | $ 916.25 | 9.00 | $ 675.00 | $ - | $ 675.00 | $ - | $ 135.00 | $ 810.00 | $ (106.25) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 134 | 9/1/2020 | J. Howard | PD | $ 115.00 | 8.50 | $ 920.00 | $ 86.25 | $ 1,006.25 | $ 50.00 | $ 135.00 | $ 1,191.25 | 8.00 | $ 920.00 | $ - | $ 920.00 | $ - | $ 135.00 | $ 1,055.00 | $ (136.25) | Lunch Break Removal<br>Overtime Salaried Labor Issue<br>Non-typical Cost Issue |
| 135 | 9/1/2020 | T. Lawson | SUP | $ 70.00 | 14.00 | $ 630.00 | $ 525.00 | $ 1,155.00 | $ 50.00 | $ 135.00 | $ 1,340.00 | 9.00 | $ 630.00 | $ - | $ 630.00 | $ - | $ 135.00 | $ 765.00 | $ (575.00) | Please clarify why this labor was invoiced for the hours after when working labor crews left the site on this day.<br>Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 136 | 9/2/2020 | H. Ward | PM | $ 95.00 | 12.00 | $ 855.00 | $ 427.50 | $ 1,282.50 | $ 50.00 | $ 135.00 | $ 1,467.50 | 10.50 | $ 997.50 | $ - | $ 997.50 | $ - | $ 135.00 | $ 1,132.50 | $ (335.00) | Please clarify why this labor was invoiced for the hours after when working labor crews left the site on this day.<br>Lunch Break Removal<br>Overtime Salaried Labor Issue<br>Non-typical Cost Issue |
| 137 | 9/2/2020 | L. Mortesde | RT | $ 42.00 | 9.50 | $ 378.00 | $ 31.50 | $ 409.50 | $ 50.00 | $ 135.00 | $ 594.50 | 9.00 | $ 378.00 | $ - | $ 378.00 | $ - | $ 135.00 | $ 513.00 | $ (81.50) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 138 | 9/2/2020 | A. Bueno | RT | $ 42.00 | 9.50 | $ 378.00 | $ 31.50 | $ 409.50 | $ 50.00 | $ 135.00 | $ 594.50 | 9.00 | $ 378.00 | $ - | $ 378.00 | $ - | $ 135.00 | $ 513.00 | $ (81.50) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 139 | 9/2/2020 | F. Oviedo | RT | $ 42.00 | 9.50 | $ 378.00 | $ 31.50 | $ 409.50 | $ 50.00 | $ 135.00 | $ 594.50 | 9.00 | $ 378.00 | $ - | $ 378.00 | $ - | $ 135.00 | $ 513.00 | $ (81.50) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |

EXHIBIT 1

JS HELD

Project: Four O LLC
Address: Lake Charles, LA

All Clear EMS Invoice Analysis
-
2. Labor

DOL: 8/27/2020
Cause: Hurricane

| | As Submitted By: All Clear Restoration | | | | | | | | | | | As Reviewed By: J.S. Held LLC | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 3,080.45 | $ 92,958.05 | $ 102,259.05 | $ 195,217.10 | $ 16,125.00 | $ 54,135.00 | $ 265,477.10 | 2,830.00 | $ 112,905.50 | $ 40,321.73 | $ 153,227.23 | $ - | $ 48,735.00 | $ 201,962.23 | $ (63,514.87) | |
| REF # | Date | Name | Title | Rate | Ttl. Hrs. | ST Ttl. | OT Ttl. | Labor Ttl. | Drive/Bus | Per Diem | Total | Ttl. Hrs. | ST Ttl. | OT Ttl. | Labor Ttl. | Drive/Bus | Per Diem | Total | Delta | Comments |
| 140 | 9/2/2020 | R. Rodriguez | RT | $ 42.00 | 9.50 | $ 378.00 | $ 31.50 | $ 409.50 | $ 25.00 | $ 135.00 | $ 569.50 | 9.00 | $ 378.00 | $ - | $ 378.00 | $ - | $ 135.00 | $ 513.00 | $ (56.50) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 141 | 9/2/2020 | J. Leyva | RT | $ 42.00 | 9.50 | $ 378.00 | $ 31.50 | $ 409.50 | $ 50.00 | $ 135.00 | $ 594.50 | 9.00 | $ 378.00 | $ - | $ 378.00 | $ - | $ 135.00 | $ 513.00 | $ (81.50) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 142 | 9/2/2020 | N. Vedecca | RT | $ 42.00 | 9.50 | $ 378.00 | $ 31.50 | $ 409.50 | $ 50.00 | $ 135.00 | $ 594.50 | 9.00 | $ 378.00 | $ - | $ 378.00 | $ - | $ 135.00 | $ 513.00 | $ (81.50) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 143 | 9/2/2020 | A. Cruz | RT | $ 42.00 | 9.50 | $ 378.00 | $ 31.50 | $ 409.50 | $ 50.00 | $ 135.00 | $ 594.50 | 9.00 | $ 378.00 | $ - | $ 378.00 | $ - | $ 135.00 | $ 513.00 | $ (81.50) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 144 | 9/2/2020 | W. Liette | RT | $ 42.00 | 9.50 | $ 378.00 | $ 31.50 | $ 409.50 | $ 50.00 | $ 135.00 | $ 594.50 | 9.00 | $ 378.00 | $ - | $ 378.00 | $ - | $ 135.00 | $ 513.00 | $ (81.50) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 145 | 9/2/2020 | L. Alamop | RT | $ 42.00 | 9.50 | $ 378.00 | $ 31.50 | $ 409.50 | $ 50.00 | $ 135.00 | $ 594.50 | 9.00 | $ 378.00 | $ - | $ 378.00 | $ - | $ 135.00 | $ 513.00 | $ (81.50) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 146 | 9/2/2020 | A. Ricardo | RT | $ 42.00 | 6.50 | $ 273.00 | $ - | $ 273.00 | $ 50.00 | $ 135.00 | $ 458.00 | 6.00 | $ 252.00 | $ - | $ 252.00 | $ - | $ 135.00 | $ 387.00 | $ (71.00) | Lunch Break Removal<br>Non-typical Cost Issue |
| 147 | 9/2/2020 | M. Seuruuez | RT | $ 42.00 | 9.50 | $ 378.00 | $ 31.50 | $ 409.50 | $ 50.00 | $ 135.00 | $ 594.50 | 9.00 | $ 378.00 | $ - | $ 378.00 | $ - | $ 135.00 | $ 513.00 | $ (81.50) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 148 | 9/2/2020 | R. Alvanado | RT | $ 42.00 | 9.50 | $ 378.00 | $ 31.50 | $ 409.50 | $ 50.00 | $ 135.00 | $ 594.50 | 9.00 | $ 378.00 | $ - | $ 378.00 | $ - | $ 135.00 | $ 513.00 | $ (81.50) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 149 | 9/2/2020 | L. Medina | RT | $ 42.00 | 9.50 | $ 378.00 | $ 31.50 | $ 409.50 | $ 50.00 | $ 135.00 | $ 594.50 | 9.00 | $ 378.00 | $ - | $ 378.00 | $ - | $ 135.00 | $ 513.00 | $ (81.50) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 150 | 9/2/2020 | A. Velasquez | RT | $ 42.00 | 10.50 | $ 378.00 | $ 94.50 | $ 472.50 | $ 50.00 | $ 135.00 | $ 657.50 | 10.00 | $ 420.00 | $ - | $ 420.00 | $ - | $ 135.00 | $ 555.00 | $ (102.50) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 151 | 9/2/2020 | I. Vargus | RT | $ 42.00 | 10.50 | $ 378.00 | $ 94.50 | $ 472.50 | $ 50.00 | $ 135.00 | $ 657.50 | 10.00 | $ 420.00 | $ - | $ 420.00 | $ - | $ 135.00 | $ 555.00 | $ (102.50) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 152 | 9/2/2020 | J. Peredia | RT | $ 42.00 | 10.50 | $ 378.00 | $ 94.50 | $ 472.50 | $ 50.00 | $ 135.00 | $ 657.50 | 10.00 | $ 420.00 | $ - | $ 420.00 | $ - | $ 135.00 | $ 555.00 | $ (102.50) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 153 | 9/2/2020 | E. Luis | RT | $ 42.00 | 10.50 | $ 378.00 | $ 94.50 | $ 472.50 | $ 50.00 | $ 135.00 | $ 657.50 | 10.00 | $ 420.00 | $ - | $ 420.00 | $ - | $ 135.00 | $ 555.00 | $ (102.50) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 154 | 9/2/2020 | M. Garrett | DT | $ 75.00 | 12.00 | $ 675.00 | $ 337.50 | $ 1,012.50 | $ 50.00 | $ 135.00 | $ 1,197.50 | 10.50 | $ 787.50 | $ - | $ 787.50 | $ - | $ 135.00 | $ 922.50 | $ (275.00) | Please clarify why this labor was invoiced for the hours after when working labor crews left the site on this day.<br>Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 155 | 9/2/2020 | B. Fisher | SUP | $ 70.00 | 11.00 | $ 630.00 | $ 210.00 | $ 840.00 | $ 50.00 | $ 135.00 | $ 1,025.00 | 10.50 | $ 735.00 | $ - | $ 735.00 | $ - | $ 135.00 | $ 870.00 | $ (155.00) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 156 | 9/2/2020 | R. Torres | RT | $ 42.00 | 10.50 | $ 378.00 | $ 94.50 | $ 472.50 | $ 50.00 | $ 135.00 | $ 657.50 | 10.00 | $ 420.00 | $ - | $ 420.00 | $ - | $ 135.00 | $ 555.00 | $ (102.50) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |

EXHIBIT 1

Project: Four O LLC
Address: Lake Charles, LA

All Clear EMS Invoice Analysis
-
2. Labor

DOL: 8/27/2020
Cause: Hurricane

| | As Submitted By: All Clear Restoration | | | | | | | | | | | | As Reviewed By: J.S. Held LLC | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 3,080.45 | $ 92,958.05 | $ 102,259.05 | $ 195,217.10 | $ 16,125.00 | $ 54,135.00 | $ 265,477.10 | 2,830.00 | $ 112,905.50 | $ 40,321.73 | $ 153,227.23 | $ - | $ 48,735.00 | $ 201,962.23 | $ (63,514.87) | |
| REF # | Date | Name | Title | Rate | Ttl. Hrs. | ST Ttl. | OT Ttl. | Labor Ttl. | Drive/Bus | Per Diem | Total | Ttl. Hrs. | ST Ttl. | OT Ttl. | Labor Ttl. | Drive/Bus | Per Diem | Total | Delta | Comments |
| 157 | 9/2/2020 | H. Garcia | RT | $ 42.00 | 5.50 | $ 210.00 | $ 31.50 | $ 241.50 | $ 50.00 | $ 135.00 | $ 426.50 | 5.50 | $ 231.00 | $ - | $ 231.00 | $ - | $ 135.00 | $ 366.00 | $ (60.50) | Overtime Calculation Issue<br>Non-typical Cost Issue |
| 158 | 9/2/2020 | C. Ferrel | RT | $ 42.00 | 5.50 | $ 210.00 | $ 31.50 | $ 241.50 | $ 25.00 | $ 135.00 | $ 401.50 | 5.50 | $ 231.00 | $ - | $ 231.00 | $ - | $ 135.00 | $ 366.00 | $ (35.50) | Overtime Calculation Issue<br>Non-typical Cost Issue |
| 159 | 9/2/2020 | C. Villar | RT | $ 42.00 | 5.50 | $ 210.00 | $ 31.50 | $ 241.50 | $ 25.00 | $ 135.00 | $ 401.50 | 5.50 | $ 231.00 | $ - | $ 231.00 | $ - | $ 135.00 | $ 366.00 | $ (35.50) | Overtime Calculation Issue<br>Non-typical Cost Issue |
| 160 | 9/2/2020 | A. Vargas | RT | $ 42.00 | 3.50 | $ 126.00 | $ 31.50 | $ 157.50 | $ 25.00 | $ 135.00 | $ 317.50 | 3.50 | $ 147.00 | $ - | $ 147.00 | $ - | $ 135.00 | $ 282.00 | $ (35.50) | Overtime Calculation Issue<br>Non-typical Cost Issue |
| 161 | 9/2/2020 | T. Rutledge | SUP | $ 70.00 | 12.50 | $ 630.00 | $ 367.50 | $ 997.50 | $ 50.00 | $ 135.00 | $ 1,182.50 | 10.50 | $ 735.00 | $ - | $ 735.00 | $ - | $ 135.00 | $ 870.00 | $ (312.50) | Please clarify why this labor was invoiced for the hours after when working labor crews left the site on this day.<br>Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 162 | 9/2/2020 | J. Howard | PD | $ 115.00 | 13.00 | $ 1,035.00 | $ 690.00 | $ 1,725.00 | $ 50.00 | $ 135.00 | $ 1,910.00 | 10.50 | $ 1,207.50 | $ - | $ 1,207.50 | $ - | $ 135.00 | $ 1,342.50 | $ (567.50) | Please clarify why this labor was invoiced for the hours after when working labor crews left the site on this day.<br>Lunch Break Removal<br>Overtime Salaried Labor Issue<br>Non-typical Cost Issue |
| 163 | 9/2/2020 | W. Garrett | SUP | $ 70.00 | 12.00 | $ 630.00 | $ 315.00 | $ 945.00 | $ - | $ 135.00 | $ 1,080.00 | 10.50 | $ 560.00 | $ 232.75 | $ 792.75 | $ - | $ 135.00 | $ 927.75 | $ (152.25) | Please clarify why this labor was invoiced for the hours after when working labor crews left the site on this day.<br>Lunch Break Removal<br>Overtime Rate Issue<br>Overtime Calculation Issue |
| 164 | 9/2/2020 | N. Lozecki | A/C | $ 35.00 | 6.50 | $ 227.50 | $ - | $ 227.50 | $ - | $ 135.00 | $ 362.50 | 6.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ (362.50) | Please clarify why administrative labor was reportedly on the project site.<br>General & Administrative Cost Issue<br>Lunch Break Removal |
| 165 | 9/3/2020 | J. Lozecki | EPM | $ 115.00 | 6.00 | $ 690.00 | $ - | $ 690.00 | $ 100.00 | $ 135.00 | $ 925.00 | 5.50 | $ 632.50 | $ - | $ 632.50 | $ - | $ 135.00 | $ 767.50 | $ (157.50) | Lunch Break Removal<br>Non-typical Cost Issue |
| 166 | 9/3/2020 | L. Medina | RT | $ 42.00 | 10.00 | $ 378.00 | $ 63.00 | $ 441.00 | $ 50.00 | $ 135.00 | $ 626.00 | 9.50 | $ 399.00 | $ - | $ 399.00 | $ - | $ 135.00 | $ 534.00 | $ (92.00) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 167 | 9/3/2020 | A. Cruz | RT | $ 42.00 | 10.00 | $ 378.00 | $ 63.00 | $ 441.00 | $ 50.00 | $ 135.00 | $ 626.00 | 9.50 | $ 168.00 | $ 307.23 | $ 475.23 | $ - | $ 135.00 | $ 610.23 | $ (15.77) | Lunch Break Removal<br>Overtime Rate Issue<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 168 | 9/3/2020 | R. Rodriguez | RT | $ 42.00 | 10.00 | $ 378.00 | $ 63.00 | $ 441.00 | $ 50.00 | $ 135.00 | $ 626.00 | 9.50 | $ 168.00 | $ 307.23 | $ 475.23 | $ - | $ 135.00 | $ 610.23 | $ (15.77) | Lunch Break Removal<br>Overtime Rate Issue<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 169 | 9/3/2020 | N. Vedecca | RT | $ 42.00 | 10.00 | $ 378.00 | $ 63.00 | $ 441.00 | $ 50.00 | $ 135.00 | $ 626.00 | 9.50 | $ 399.00 | $ - | $ 399.00 | $ - | $ 135.00 | $ 534.00 | $ (92.00) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 170 | 9/3/2020 | L. Mortesde | RT | $ 42.00 | 10.00 | $ 378.00 | $ 63.00 | $ 441.00 | $ 50.00 | $ 135.00 | $ 626.00 | 9.50 | $ 399.00 | $ - | $ 399.00 | $ - | $ 135.00 | $ 534.00 | $ (92.00) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |

EXHIBIT 1

Project: Four O LLC
Address: Lake Charles, LA

All Clear EMS Invoice Analysis
-
2. Labor

DOL: 8/27/2020
Cause: Hurricane

| | As Submitted By: All Clear Restoration | | | | | | | | | | | As Reviewed By: J.S. Held LLC | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 3,080.45 | $ 92,958.05 | $ 102,259.05 | $ 195,217.10 | $ 16,125.00 | $ 54,135.00 | $ 265,477.10 | 2,830.00 | $ 112,905.50 | $ 40,321.73 | $ 153,227.23 | $ - | $ 48,735.00 | $ 201,962.23 | $ (63,514.87) | |
| REF # | Date | Name | Title | Rate | Ttl. Hrs. | ST Ttl. | OT Ttl. | Labor Ttl. | Drive/Bus | Per Diem | Total | Ttl. Hrs. | ST Ttl. | OT Ttl. | Labor Ttl. | Drive/Bus | Per Diem | Total | Delta | Comments |
| 171 | 9/3/2020 | W. Liette | RT | $ 42.00 | 10.00 | $ 378.00 | $ 63.00 | $ 441.00 | $ 50.00 | $ 135.00 | $ 626.00 | 9.50 | $ 399.00 | $ - | $ 399.00 | $ - | $ 135.00 | $ 534.00 | $ (92.00) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 172 | 9/3/2020 | I. Vargus | RT | $ 42.00 | 10.00 | $ 378.00 | $ 63.00 | $ 441.00 | $ 50.00 | $ 135.00 | $ 626.00 | 9.50 | $ 378.00 | $ 27.93 | $ 405.93 | $ - | $ 135.00 | $ 540.93 | $ (85.07) | Lunch Break Removal<br>Overtime Rate Issue<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 173 | 9/3/2020 | A. Vargas | RT | $ 42.00 | 10.00 | $ 378.00 | $ 63.00 | $ 441.00 | $ 50.00 | $ 135.00 | $ 626.00 | 9.50 | $ 399.00 | $ - | $ 399.00 | $ - | $ 135.00 | $ 534.00 | $ (92.00) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 174 | 9/3/2020 | J. Leyva | RT | $ 42.00 | 10.00 | $ 378.00 | $ 63.00 | $ 441.00 | $ 50.00 | $ 135.00 | $ 626.00 | 9.50 | $ 399.00 | $ - | $ 399.00 | $ - | $ 135.00 | $ 534.00 | $ (92.00) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 175 | 9/3/2020 | H. Garcia | RT | $ 42.00 | 10.00 | $ 378.00 | $ 63.00 | $ 441.00 | $ 50.00 | $ 135.00 | $ 626.00 | 9.50 | $ 399.00 | $ - | $ 399.00 | $ - | $ 135.00 | $ 534.00 | $ (92.00) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 176 | 9/3/2020 | C. Villar | RT | $ 42.00 | 10.00 | $ 378.00 | $ 63.00 | $ 441.00 | $ 50.00 | $ 135.00 | $ 626.00 | 9.50 | $ 399.00 | $ - | $ 399.00 | $ - | $ 135.00 | $ 534.00 | $ (92.00) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 177 | 9/3/2020 | C. Ferrel | RT | $ 42.00 | 10.00 | $ 378.00 | $ 63.00 | $ 441.00 | $ 50.00 | $ 135.00 | $ 626.00 | 9.50 | $ 399.00 | $ - | $ 399.00 | $ - | $ 135.00 | $ 534.00 | $ (92.00) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 178 | 9/3/2020 | H. Ward | PM | $ 95.00 | 12.00 | $ 855.00 | $ 427.50 | $ 1,282.50 | $ 50.00 | $ 135.00 | $ 1,467.50 | 10.50 | $ 997.50 | $ - | $ 997.50 | $ - | $ 135.00 | $ 1,132.50 | $ (335.00) | Please clarify why this labor was invoiced for the hours after when working labor crews left the site on this day.<br>Lunch Break Removal<br>Overtime Salaried Labor Issue<br>Non-typical Cost Issue |
| 179 | 9/3/2020 | R. Torres | RT | $ 42.00 | 11.00 | $ 378.00 | $ 126.00 | $ 504.00 | $ 50.00 | $ 135.00 | $ 689.00 | 10.50 | $ 315.00 | $ 167.58 | $ 482.58 | $ - | $ 135.00 | $ 617.58 | $ (71.42) | Lunch Break Removal<br>Overtime Rate Issue<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 180 | 9/3/2020 | A. Velasquez | RT | $ 42.00 | 11.00 | $ 378.00 | $ 126.00 | $ 504.00 | $ 50.00 | $ 135.00 | $ 689.00 | 10.50 | $ 105.00 | $ 446.88 | $ 551.88 | $ - | $ 135.00 | $ 686.88 | $ (2.12) | Lunch Break Removal<br>Overtime Rate Issue<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 181 | 9/3/2020 | M. Garrett | DT | $ 75.00 | 12.00 | $ 675.00 | $ 337.50 | $ 1,012.50 | $ 50.00 | $ 135.00 | $ 1,197.50 | 10.50 | $ - | $ 1,047.38 | $ 1,047.38 | $ - | $ 135.00 | $ 1,182.38 | $ (15.12) | Please clarify why this labor was invoiced for the hours after when working labor crews left the site on this day.<br>Lunch Break Removal<br>Overtime Rate Issue<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 182 | 9/3/2020 | W. Garrett | SUP | $ 70.00 | 13.00 | $ 630.00 | $ 420.00 | $ 1,050.00 | $ 50.00 | $ 135.00 | $ 1,235.00 | 10.50 | $ - | $ 977.55 | $ 977.55 | $ - | $ 135.00 | $ 1,112.55 | $ (122.45) | Please clarify why this labor was invoiced for the hours after when working labor crews left the site on this day.<br>Lunch Break Removal<br>Overtime Rate Issue<br>Overtime Calculation Issue<br>Non-typical Cost Issue |

EXHIBIT 1

JS HELD

Project: Four O LLC
Address: Lake Charles, LA

All Clear EMS Invoice Analysis
-
2. Labor

DOL: 8/27/2020
Cause: Hurricane

| | As Submitted By: All Clear Restoration | | | | | | | | | | | As Reviewed By: J.S. Held LLC | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 3,080.45 | $ 92,958.05 | $ 102,259.05 | $ 195,217.10 | $ 16,125.00 | $ 54,135.00 | $ 265,477.10 | 2,830.00 | $ 112,905.50 | $ 40,321.73 | $ 153,227.23 | $ - | $ 48,735.00 | $ 201,962.23 | $ (63,514.87) | |
| REF # | Date | Name | Title | Rate | Ttl. Hrs. | ST Ttl. | OT Ttl. | Labor Ttl. | Drive/Bus | Per Diem | Total | Ttl. Hrs. | ST Ttl. | OT Ttl. | Labor Ttl. | Drive/Bus | Per Diem | Total | Delta | Comments |
| 183 | 9/3/2020 | A. Bueno | RT | $ 42.00 | 10.00 | $ 378.00 | $ 63.00 | $ 441.00 | $ 50.00 | $ 135.00 | $ 626.00 | 9.50 | $ 168.00 | $ 307.23 | $ 475.23 | $ - | $ 135.00 | $ 610.23 | $ (15.77) | Lunch Break Removal<br>Overtime Rate Issue<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 184 | 9/3/2020 | T. Rutledge | SUP | $ 70.00 | 12.00 | $ 630.00 | $ 315.00 | $ 945.00 | $ 50.00 | $ 135.00 | $ 1,130.00 | 10.50 | $ 735.00 | $ - | $ 735.00 | $ - | $ 135.00 | $ 870.00 | $ (260.00) | Please clarify why this labor was invoiced for the hours after when working labor crews left the site on this day.<br>Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 185 | 9/3/2020 | M. Seuruuez | RT | $ 42.00 | 9.50 | $ 378.00 | $ 31.50 | $ 409.50 | $ 50.00 | $ 135.00 | $ 594.50 | 9.00 | $ 168.00 | $ 279.30 | $ 447.30 | $ - | $ 135.00 | $ 582.30 | $ (12.20) | Lunch Break Removal<br>Overtime Rate Issue<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 186 | 9/3/2020 | R. Alvanado | RT | $ 42.00 | 9.50 | $ 378.00 | $ 31.50 | $ 409.50 | $ 50.00 | $ 135.00 | $ 594.50 | 9.00 | $ 378.00 | $ - | $ 378.00 | $ - | $ 135.00 | $ 513.00 | $ (81.50) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 187 | 9/3/2020 | L. Alamop | RT | $ 42.00 | 9.50 | $ 378.00 | $ 31.50 | $ 409.50 | $ 50.00 | $ 135.00 | $ 594.50 | 9.00 | $ 378.00 | $ - | $ 378.00 | $ - | $ 135.00 | $ 513.00 | $ (81.50) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 188 | 9/3/2020 | A. Ricardo | RT | $ 42.00 | 9.50 | $ 378.00 | $ 31.50 | $ 409.50 | $ 50.00 | $ 135.00 | $ 594.50 | 9.00 | $ 378.00 | $ - | $ 378.00 | $ - | $ 135.00 | $ 513.00 | $ (81.50) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 189 | 9/3/2020 | J. Peredia | RT | $ 42.00 | 10.00 | $ 378.00 | $ 63.00 | $ 441.00 | $ 50.00 | $ 135.00 | $ 626.00 | 9.50 | $ 399.00 | $ - | $ 399.00 | $ - | $ 135.00 | $ 534.00 | $ (92.00) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 190 | 9/3/2020 | B. Fisher | SUP | $ 70.00 | 9.50 | $ 630.00 | $ 52.50 | $ 682.50 | $ 50.00 | $ 135.00 | $ 867.50 | 9.00 | $ 630.00 | $ - | $ 630.00 | $ - | $ 135.00 | $ 765.00 | $ (102.50) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 191 | 9/3/2020 | J. Jreevara | RT | $ 42.00 | 10.00 | $ 378.00 | $ 63.00 | $ 441.00 | $ 50.00 | $ 135.00 | $ 626.00 | 9.50 | $ 399.00 | $ - | $ 399.00 | $ - | $ 135.00 | $ 534.00 | $ (92.00) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 192 | 9/3/2020 | J. Howard | PD | $ 115.00 | 1.00 | $ - | $ 172.50 | $ 172.50 | $ - | $ 135.00 | $ 307.50 | - | $ - | $ - | $ - | $ - | $ 135.00 | $ 135.00 | $ (172.50) | Please clarify why this labor was invoiced for the hours after when working labor crews left the site on this day.<br>Overtime Salaried Labor Issue |
| 193 | 9/4/2020 | J. Howard | PD | $ 115.00 | 1.48 | $ - | $ 255.88 | $ 255.88 | $ - | $ 135.00 | $ 390.88 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ (390.88) | The per diem charge on this entry appears to be duplicate with the one on either REF #192 or #216.<br>Please clarify why project director labor was invoiced for, on this day, from midnight to 1:30 AM, as no other labor worked at this time.<br>Overtime Salaried Labor Issue |

EXHIBIT 1

JS | HELD

Project: Four O LLC
Address: Lake Charles, LA

All Clear EMS Invoice Analysis
-
2. Labor

DOL: 8/27/2020
Cause: Hurricane

| | | | | | As Submitted By: All Clear Restoration | | | | | | | As Reviewed By: J.S. Held LLC | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 3,080.45 | $ 92,958.05 | $ 102,259.05 | $ 195,217.10 | $ 16,125.00 | $ 54,135.00 | $ 265,477.10 | 2,830.00 | $ 112,905.50 | $ 40,321.73 | $ 153,227.23 | $ - | $ 48,735.00 | $ 201,962.23 | $ (63,514.87) | |
| REF # | Date | Name | Title | Rate | Ttl. Hrs. | ST Ttl. | OT Ttl. | Labor Ttl. | Drive/Bus | Per Diem | Total | Ttl. Hrs. | ST Ttl. | OT Ttl. | Labor Ttl. | Drive/Bus | Per Diem | Total | Delta | Comments |
| 194 | 9/4/2020 | M. Garrett | DT | $ 75.00 | 12.00 | $ 675.00 | $ 337.50 | $ 1,012.50 | $ 50.00 | $ 135.00 | $ 1,197.50 | 9.50 | $ - | $ 947.63 | $ 947.63 | $ - | $ 135.00 | $ 1,082.63 | $ (114.87) | Please clarify why this labor was invoiced for the hours after when working labor crews left the site on this day.<br>Lunch Break Removal<br>Overtime Rate Issue<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 195 | 9/4/2020 | A. Velasquez | RT | $ 42.00 | 2.50 | $ 84.00 | $ 31.50 | $ 115.50 | $ - | $ 135.00 | $ 250.50 | 2.50 | $ - | $ 139.65 | $ 139.65 | $ - | $ 135.00 | $ 274.65 | $ 24.15 | Overtime Rate Issue<br>Overtime Calculation Issue |
| 196 | 9/4/2020 | L. Medina | RT | $ 42.00 | 2.50 | $ 84.00 | $ 31.50 | $ 115.50 | $ - | $ 135.00 | $ 250.50 | 2.50 | $ 105.00 | $ - | $ 105.00 | $ - | $ 135.00 | $ 240.00 | $ (10.50) | Overtime Calculation Issue |
| 197 | 9/4/2020 | A. Cruz | RT | $ 42.00 | 2.50 | $ 84.00 | $ 31.50 | $ 115.50 | $ - | $ 135.00 | $ 250.50 | 2.50 | $ - | $ 139.65 | $ 139.65 | $ - | $ 135.00 | $ 274.65 | $ 24.15 | Overtime Rate Issue<br>Overtime Calculation Issue |
| 198 | 9/4/2020 | I. Vargus | RT | $ 42.00 | 4.50 | $ 168.00 | $ 31.50 | $ 199.50 | $ 25.00 | $ 135.00 | $ 359.50 | 4.50 | $ - | $ 251.37 | $ 251.37 | $ - | $ 135.00 | $ 386.37 | $ 26.87 | Overtime Rate Issue<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 199 | 9/4/2020 | W. Liette | RT | $ 42.00 | 4.50 | $ 168.00 | $ 31.50 | $ 199.50 | $ 25.00 | $ 135.00 | $ 359.50 | 4.50 | $ 189.00 | $ - | $ 189.00 | $ - | $ 135.00 | $ 324.00 | $ (35.50) | Overtime Calculation Issue<br>Non-typical Cost Issue |
| 200 | 9/4/2020 | L. Deaau | RT | $ 42.00 | 2.50 | $ 84.00 | $ 31.50 | $ 115.50 | $ - | $ 135.00 | $ 250.50 | 2.50 | $ 105.00 | $ - | $ 105.00 | $ - | $ 135.00 | $ 240.00 | $ (10.50) | Overtime Calculation Issue |
| 201 | 9/4/2020 | J. Leyva | RT | $ 42.00 | 10.00 | $ 378.00 | $ 63.00 | $ 441.00 | $ 50.00 | $ 135.00 | $ 626.00 | 9.50 | $ 399.00 | $ - | $ 399.00 | $ - | $ 135.00 | $ 534.00 | $ (92.00) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 202 | 9/4/2020 | R. Rodriguez | RT | $ 42.00 | 10.00 | $ 378.00 | $ 63.00 | $ 441.00 | $ 50.00 | $ 135.00 | $ 626.00 | 9.50 | $ - | $ 530.67 | $ 530.67 | $ - | $ 135.00 | $ 665.67 | $ 39.67 | Lunch Break Removal<br>Overtime Rate Issue<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 203 | 9/4/2020 | C. Ferrel | RT | $ 42.00 | 10.00 | $ 378.00 | $ 63.00 | $ 441.00 | $ 50.00 | $ 135.00 | $ 626.00 | 9.50 | $ 399.00 | $ - | $ 399.00 | $ - | $ 135.00 | $ 534.00 | $ (92.00) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 204 | 9/4/2020 | A. Ligvene | RT | $ 42.00 | 2.50 | $ 84.00 | $ 31.50 | $ 115.50 | $ - | $ 135.00 | $ 250.50 | 2.50 | $ 105.00 | $ - | $ 105.00 | $ - | $ 135.00 | $ 240.00 | $ (10.50) | Overtime Calculation Issue |
| 205 | 9/4/2020 | N. Vedecca | RT | $ 42.00 | 10.00 | $ 378.00 | $ 63.00 | $ 441.00 | $ 50.00 | $ 135.00 | $ 626.00 | 9.50 | $ 147.00 | $ 335.16 | $ 482.16 | $ - | $ 135.00 | $ 617.16 | $ (8.84) | Lunch Break Removal<br>Overtime Rate Issue<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 206 | 9/4/2020 | A. Bueno | RT | $ 42.00 | 10.00 | $ 378.00 | $ 63.00 | $ 441.00 | $ 50.00 | $ 135.00 | $ 626.00 | 9.50 | $ - | $ 530.67 | $ 530.67 | $ - | $ 135.00 | $ 665.67 | $ 39.67 | Lunch Break Removal<br>Overtime Rate Issue<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 207 | 9/4/2020 | H. Garcia | RT | $ 42.00 | 10.00 | $ 378.00 | $ 63.00 | $ 441.00 | $ 50.00 | $ 135.00 | $ 626.00 | 9.50 | $ 399.00 | $ - | $ 399.00 | $ - | $ 135.00 | $ 534.00 | $ (92.00) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 208 | 9/4/2020 | C. Villar | RT | $ 42.00 | 10.00 | $ 378.00 | $ 63.00 | $ 441.00 | $ 50.00 | $ 135.00 | $ 626.00 | 9.50 | $ 399.00 | $ - | $ 399.00 | $ - | $ 135.00 | $ 534.00 | $ (92.00) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 209 | 9/4/2020 | A. Vargas | RT | $ 42.00 | 10.00 | $ 378.00 | $ 63.00 | $ 441.00 | $ 50.00 | $ 135.00 | $ 626.00 | 9.50 | $ 399.00 | $ - | $ 399.00 | $ - | $ 135.00 | $ 534.00 | $ (92.00) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 210 | 9/4/2020 | J. Tuefara | RT | $ 42.00 | 10.00 | $ 378.00 | $ 63.00 | $ 441.00 | $ 50.00 | $ 135.00 | $ 626.00 | 9.50 | $ 399.00 | $ - | $ 399.00 | $ - | $ 135.00 | $ 534.00 | $ (92.00) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 211 | 9/4/2020 | J. Peredia | RT | $ 42.00 | 10.00 | $ 378.00 | $ 63.00 | $ 441.00 | $ 25.00 | $ 135.00 | $ 601.00 | 9.50 | $ 399.00 | $ - | $ 399.00 | $ - | $ 135.00 | $ 534.00 | $ (67.00) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |

EXHIBIT 1

JS | HELD

Case 2:20-cv-01582-JDC-KK Document 41-1 Filed 09/08/21 Page 14 of 120 PageID #: 7736



Project: Four O LLC
Address: Lake Charles, LA

All Clear EMS Invoice Analysis
-
2. Labor

DOL: 8/27/2020
Cause: Hurricane

| | As Submitted By: All Clear Restoration | | | | | | | | | | | As Reviewed By: J.S. Held LLC | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 3,080.45 | $ 92,958.05 | $ 102,259.05 | $ 195,217.10 | $ 16,125.00 | $ 54,135.00 | $ 265,477.10 | 2,830.00 | $ 112,905.50 | $ 40,321.73 | $ 153,227.23 | $ - | $ 48,735.00 | $ 201,962.23 | $ (63,514.87) | |
| REF # | Date | Name | Title | Rate | Ttl. Hrs. | ST Ttl. | OT Ttl. | Labor Ttl. | Drive/Bus | Per Diem | Total | Ttl. Hrs. | ST Ttl. | OT Ttl. | Labor Ttl. | Drive/Bus | Per Diem | Total | Delta | Comments |
| 212 | 9/4/2020 | T. Rutledge | SUP | $ 70.00 | 14.50 | $ 630.00 | $ 577.50 | $ 1,207.50 | $ 50.00 | $ 135.00 | $ 1,392.50 | 9.50 | $ 350.00 | $ 418.95 | $ 768.95 | $ - | $ 135.00 | $ 903.95 | $ (488.55) | Please clarify why this labor was invoiced for the hours after when working labor crews left the site on this day.<br>Lunch Break Removal<br>Overtime Rate Issue<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 213 | 9/4/2020 | H. Ward | PM | $ 95.00 | 14.00 | $ 855.00 | $ 712.50 | $ 1,567.50 | $ 50.00 | $ 135.00 | $ 1,752.50 | 9.50 | $ 902.50 | $ - | $ 902.50 | $ - | $ 135.00 | $ 1,037.50 | $ (715.00) | Please clarify why this labor was invoiced for the hours after when working labor crews left the site on this day.<br>Lunch Break Removal<br>Overtime Salaried Labor Issue<br>Non-typical Cost Issue |
| 214 | 9/4/2020 | R. Torres | RT | $ 42.00 | 2.50 | $ 84.00 | $ 31.50 | $ 115.50 | $ - | $ 135.00 | $ 250.50 | 2.50 | $ - | $ 139.65 | $ 139.65 | $ - | $ 135.00 | $ 274.65 | $ 24.15 | Overtime Rate Issue<br>Overtime Calculation Issue |
| 215 | 9/4/2020 | W. Garrett | SUP | $ 70.00 | 2.50 | $ 140.00 | $ 52.50 | $ 192.50 | $ - | $ 135.00 | $ 327.50 | 2.50 | $ - | $ 232.75 | $ 232.75 | $ - | $ 135.00 | $ 367.75 | $ 40.25 | Overtime Rate Issue<br>Overtime Calculation Issue |
| 216 | 9/4/2020 | J. Howard | PD | $ 115.00 | 10.00 | $ 632.50 | $ 776.25 | $ 1,408.75 | $ 25.00 | $ 135.00 | $ 1,568.75 | 5.50 | $ 632.50 | $ - | $ 632.50 | $ - | $ 135.00 | $ 767.50 | $ (801.25) | Please clarify why this labor was invoiced for the hours after when working labor crews left the site on this day.<br>Lunch Break Removal<br>Overtime Salaried Labor Issue<br>Non-typical Cost Issue |
| 217 | 9/5/2020 | J. Lozecki | EPM | $ 115.00 | 3.00 | $ - | $ 517.50 | $ 517.50 | $ 100.00 | $ 135.00 | $ 752.50 | 3.00 | $ 345.00 | $ - | $ 345.00 | $ - | $ 135.00 | $ 480.00 | $ (272.50) | Overtime Salaried Labor Issue<br>Non-typical Cost Issue |
| 218 | 9/5/2020 | M. Garrett | DT | $ 75.00 | 11.00 | $ - | $ 1,237.50 | $ 1,237.50 | $ 50.00 | $ 135.00 | $ 1,422.50 | 9.50 | $ - | $ 947.63 | $ 947.63 | $ - | $ 135.00 | $ 1,082.63 | $ (339.87) | Please clarify why this labor was invoiced for the hours after when working labor crews left the site on this day.<br>Lunch Break Removal<br>Overtime Rate Issue<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 219 | 9/5/2020 | C. Sadaba | RT | $ 42.00 | 10.00 | $ - | $ 630.00 | $ 630.00 | $ 50.00 | $ 135.00 | $ 815.00 | 9.50 | $ 399.00 | $ - | $ 399.00 | $ - | $ 135.00 | $ 534.00 | $ (281.00) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 220 | 9/5/2020 | D. Ferres | RT | $ 42.00 | 10.00 | $ - | $ 630.00 | $ 630.00 | $ 50.00 | $ 135.00 | $ 815.00 | 9.50 | $ 399.00 | $ - | $ 399.00 | $ - | $ 135.00 | $ 534.00 | $ (281.00) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 221 | 9/5/2020 | P. Ferner | RT | $ 42.00 | 10.00 | $ - | $ 630.00 | $ 630.00 | $ 50.00 | $ 135.00 | $ 815.00 | 9.50 | $ 399.00 | $ - | $ 399.00 | $ - | $ 135.00 | $ 534.00 | $ (281.00) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 222 | 9/5/2020 | W. Liette | RT | $ 42.00 | 10.00 | $ - | $ 630.00 | $ 630.00 | $ 50.00 | $ 135.00 | $ 815.00 | 9.50 | $ 399.00 | $ - | $ 399.00 | $ - | $ 135.00 | $ 534.00 | $ (281.00) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 223 | 9/5/2020 | A. Bueno | RT | $ 42.00 | 10.00 | $ - | $ 630.00 | $ 630.00 | $ 50.00 | $ 135.00 | $ 815.00 | 9.50 | $ - | $ 530.67 | $ 530.67 | $ - | $ 135.00 | $ 665.67 | $ (149.33) | Lunch Break Removal<br>Overtime Rate Issue<br>Overtime Calculation Issue<br>Non-typical Cost Issue |

EXHIBIT 1

JS|HELD

Project: Four O LLC
Address: Lake Charles, LA

All Clear EMS Invoice Analysis
-
2. Labor

DOL: 8/27/2020
Cause: Hurricane

| | As Submitted By: All Clear Restoration | | | | | | | | | | | As Reviewed By: J.S. Held LLC | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 3,080.45 | $ 92,958.05 | $ 102,259.05 | $ 195,217.10 | $ 16,125.00 | $ 54,135.00 | $ 265,477.10 | 2,830.00 | $ 112,905.50 | $ 40,321.73 | $ 153,227.23 | $ - | $ 48,735.00 | $ 201,962.23 | $ (63,514.87) | |
| REF # | Date | Name | Title | Rate | Ttl. Hrs. | ST Ttl. | OT Ttl. | Labor Ttl. | Drive/Bus | Per Diem | Total | Ttl. Hrs. | ST Ttl. | OT Ttl. | Labor Ttl. | Drive/Bus | Per Diem | Total | Delta | Comments |
| 224 | 9/5/2020 | W. Rosendiz | RT | $ 42.00 | 10.00 | $ - | $ 630.00 | $ 630.00 | $ 50.00 | $ 135.00 | $ 815.00 | 9.50 | $ 399.00 | $ - | $ 399.00 | $ - | $ 135.00 | $ 534.00 | $ (281.00) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 225 | 9/5/2020 | J. Jreevara | RT | $ 42.00 | 10.00 | $ - | $ 630.00 | $ 630.00 | $ 50.00 | $ 135.00 | $ 815.00 | 9.50 | $ 399.00 | $ - | $ 399.00 | $ - | $ 135.00 | $ 534.00 | $ (281.00) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 226 | 9/5/2020 | A. Vargas | RT | $ 42.00 | 10.00 | $ - | $ 630.00 | $ 630.00 | $ 50.00 | $ 135.00 | $ 815.00 | 9.50 | $ 399.00 | $ - | $ 399.00 | $ - | $ 135.00 | $ 534.00 | $ (281.00) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 227 | 9/5/2020 | J. Peredia | RT | $ 42.00 | 10.00 | $ - | $ 630.00 | $ 630.00 | $ 50.00 | $ 135.00 | $ 815.00 | 9.50 | $ 399.00 | $ - | $ 399.00 | $ - | $ 135.00 | $ 534.00 | $ (281.00) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 228 | 9/5/2020 | N. Vedecca | RT | $ 42.00 | 10.00 | $ - | $ 630.00 | $ 630.00 | $ 50.00 | $ 135.00 | $ 815.00 | 9.50 | $ - | $ 530.67 | $ 530.67 | $ - | $ 135.00 | $ 665.67 | $ (149.33) | Lunch Break Removal<br>Overtime Rate Issue<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 229 | 9/5/2020 | H. Ward | PM | $ 95.00 | 12.50 | $ - | $ 1,781.25 | $ 1,781.25 | $ 50.00 | $ 135.00 | $ 1,966.25 | 11.00 | $ 1,045.00 | $ - | $ 1,045.00 | $ - | $ 135.00 | $ 1,180.00 | $ (786.25) | Please clarify why this labor was invoiced for the hours after when working labor crews left the site on this day.<br>Lunch Break Removal<br>Overtime Salaried Labor Issue<br>Non-typical Cost Issue |
| 230 | 9/5/2020 | T. Rutledge | SUP | $ 70.00 | 13.00 | $ - | $ 1,365.00 | $ 1,365.00 | $ 50.00 | $ 135.00 | $ 1,550.00 | 11.00 | $ - | $ 1,024.10 | $ 1,024.10 | $ - | $ 135.00 | $ 1,159.10 | $ (390.90) | Please clarify why this labor was invoiced for the hours after when working labor crews left the site on this day.<br>Lunch Break Removal<br>Overtime Rate Issue<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 231 | 9/5/2020 | J. Howard | PD | $ 115.00 | 6.50 | $ - | $ 1,121.25 | $ 1,121.25 | $ 100.00 | $ 135.00 | $ 1,356.25 | 4.00 | $ 460.00 | $ - | $ 460.00 | $ - | $ 135.00 | $ 595.00 | $ (761.25) | Please clarify why this labor was invoiced for the hours after when working labor crews left the site on this day.<br>Lunch Break Removal<br>Overtime Salaried Labor Issue<br>Non-typical Cost Issue |
| 232 | 9/5/2020 | T. Lawson | SUP | $ 70.00 | 2.50 | $ - | $ 262.50 | $ 262.50 | $ - | $ 135.00 | $ 397.50 | 2.50 | $ 175.00 | $ - | $ 175.00 | $ - | $ 135.00 | $ 310.00 | $ (87.50) | Overtime Calculation Issue |
| 233 | 9/6/2020 | J. Howard | PD | $ 115.00 | 6.98 | $ - | $ 1,204.63 | $ 1,204.63 | $ 50.00 | $ 135.00 | $ 1,389.63 | 2.50 | $ 287.50 | $ - | $ 287.50 | $ - | $ 135.00 | $ 422.50 | $ (967.13) | Please clarify why this labor was invoiced for the hours after when working labor crews left the site on this day.<br>Lunch Break Removal<br>Overtime Salaried Labor Issue<br>Non-typical Cost Issue |

EXHIBIT 1

JS|HELD

Project: Four O LLC
Address: Lake Charles, LA

All Clear EMS Invoice Analysis
-
2. Labor

DOL: 8/27/2020
Cause: Hurricane

| | As Submitted By: All Clear Restoration | | | | | | | | | | | As Reviewed By: J.S. Held LLC | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 3,080.45 | $ 92,958.05 | $ 102,259.05 | $ 195,217.10 | $ 16,125.00 | $ 54,135.00 | $ 265,477.10 | 2,830.00 | $ 112,905.50 | $ 40,321.73 | $ 153,227.23 | $ - | $ 48,735.00 | $ 201,962.23 | $ (63,514.87) | |
| REF # | Date | Name | Title | Rate | Ttl. Hrs. | ST Ttl. | OT Ttl. | Labor Ttl. | Drive/Bus | Per Diem | Total | Ttl. Hrs. | ST Ttl. | OT Ttl. | Labor Ttl. | Drive/Bus | Per Diem | Total | Delta | Comments |
| 234 | 9/6/2020 | J. Howard | PD | $ 115.00 | 0.98 | $ - | $ 169.63 | $ 169.63 | $ - | $ 135.00 | $ 304.63 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ (304.63) | The per diem charge on this entry appears to be duplicate with the ones on REF #233 & #264. Please clarify why project director labor was invoiced for, on this day, from midnight to 1:00 AM, as no other labor worked at this time. Overtime Salaried Labor Issue |
| 235 | 9/6/2020 | H. Ward | PM | $ 95.00 | 2.50 | $ - | $ 356.25 | $ 356.25 | $ - | $ 135.00 | $ 491.25 | 2.50 | $ 237.50 | $ - | $ 237.50 | $ - | $ - | $ 237.50 | $ (253.75) | The per diem charge on this entry appears to be duplicate with the one on REF #254. Overtime Salaried Labor Issue |
| 236 | 9/6/2020 | M. Garrett | DT | $ 75.00 | 2.50 | $ - | $ 281.25 | $ 281.25 | $ - | $ 135.00 | $ 416.25 | 2.50 | $ 187.50 | $ - | $ 187.50 | $ - | $ - | $ 187.50 | $ (228.75) | The per diem charge on this entry appears to be duplicate with the one on REF #244. Overtime Calculation Issue |
| 237 | 9/6/2020 | R. Torres | RT | $ 42.00 | 2.50 | $ - | $ 157.50 | $ 157.50 | $ - | $ 135.00 | $ 292.50 | 2.50 | $ 105.00 | $ - | $ 105.00 | $ - | $ - | $ 105.00 | $ (187.50) | The per diem charge on this entry appears to be duplicate with the one on REF #258. Overtime Calculation Issue |
| 238 | 9/6/2020 | A. Velasquez | RT | $ 42.00 | 2.50 | $ - | $ 157.50 | $ 157.50 | $ - | $ 135.00 | $ 292.50 | 2.50 | $ 105.00 | $ - | $ 105.00 | $ - | $ - | $ 105.00 | $ (187.50) | The per diem charge on this entry appears to be duplicate with the one on REF #250. Overtime Calculation Issue |
| 239 | 9/6/2020 | R. Rodriguez | RT | $ 42.00 | 2.50 | $ - | $ 157.50 | $ 157.50 | $ - | $ 135.00 | $ 292.50 | 2.50 | $ 105.00 | $ - | $ 105.00 | $ - | $ - | $ 105.00 | $ (187.50) | The per diem charge on this entry appears to be duplicate with the one on REF #247. Overtime Calculation Issue |
| 240 | 9/6/2020 | J. Ferrer | RT | $ 42.00 | 2.50 | $ - | $ 157.50 | $ 157.50 | $ - | $ 135.00 | $ 292.50 | 2.50 | $ 105.00 | $ - | $ 105.00 | $ - | $ - | $ 105.00 | $ (187.50) | The per diem charge on this entry appears to be duplicate with the one on REF #253. Overtime Calculation Issue |
| 241 | 9/6/2020 | Y. Derribal | RT | $ 42.00 | 2.50 | $ - | $ 157.50 | $ 157.50 | $ - | $ 135.00 | $ 292.50 | 2.50 | $ 105.00 | $ - | $ 105.00 | $ - | $ 135.00 | $ 240.00 | $ (52.50) | Overtime Calculation Issue |
| 242 | 9/6/2020 | E. Fevverah | RT | $ 42.00 | 2.50 | $ - | $ 157.50 | $ 157.50 | $ - | $ 135.00 | $ 292.50 | 2.50 | $ 105.00 | $ - | $ 105.00 | $ - | $ - | $ 105.00 | $ (187.50) | The per diem charge on this entry appears to be duplicate with the one on REF #252. Overtime Calculation Issue |
| 243 | 9/6/2020 | B. Fisher | SUP | $ 70.00 | 2.50 | $ - | $ 262.50 | $ 262.50 | $ - | $ 135.00 | $ 397.50 | 2.50 | $ 175.00 | $ - | $ 175.00 | $ - | $ 135.00 | $ 310.00 | $ (87.50) | Overtime Calculation Issue |
| 244 | 9/6/2020 | M. Garrett | DT | $ 75.00 | 8.50 | $ - | $ 956.25 | $ 956.25 | $ 50.00 | $ 135.00 | $ 1,141.25 | 8.00 | $ 600.00 | $ - | $ 600.00 | $ - | $ 135.00 | $ 735.00 | $ (406.25) | Lunch Break Removal Overtime Calculation Issue Non-typical Cost Issue |
| 245 | 9/6/2020 | L. Medina | RT | $ 42.00 | 6.00 | $ - | $ 378.00 | $ 378.00 | $ 50.00 | $ 135.00 | $ 563.00 | 5.50 | $ 231.00 | $ - | $ 231.00 | $ - | $ 135.00 | $ 366.00 | $ (197.00) | Lunch Break Removal Overtime Calculation Issue Non-typical Cost Issue |
| 246 | 9/6/2020 | A. Cruz | RT | $ 42.00 | 6.00 | $ - | $ 378.00 | $ 378.00 | $ 50.00 | $ 135.00 | $ 563.00 | 5.50 | $ 231.00 | $ - | $ 231.00 | $ - | $ 135.00 | $ 366.00 | $ (197.00) | Lunch Break Removal Overtime Calculation Issue Non-typical Cost Issue |
| 247 | 9/6/2020 | R. Rodriguez | RT | $ 42.00 | 6.00 | $ - | $ 378.00 | $ 378.00 | $ 50.00 | $ 135.00 | $ 563.00 | 5.50 | $ 231.00 | $ - | $ 231.00 | $ - | $ 135.00 | $ 366.00 | $ (197.00) | Lunch Break Removal Overtime Calculation Issue Non-typical Cost Issue |

EXHIBIT 1

JS HELD

Project: Four O LLC
Address: Lake Charles, LA

All Clear EMS Invoice Analysis
-
2. Labor



DOL: 8/27/2020
Cause: Hurricane

| | As Submitted By: All Clear Restoration | | | | | | | | | | | As Reviewed By: J.S. Held LLC | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 3,080.45 | $ 92,958.05 | $ 102,259.05 | $ 195,217.10 | $ 16,125.00 | $ 54,135.00 | $ 265,477.10 | 2,830.00 | $ 112,905.50 | $ 40,321.73 | $ 153,227.23 | $ - | $ 48,735.00 | $ 201,962.23 | $ (63,514.87) | |
| REF # | Date | Name | Title | Rate | Ttl. Hrs. | ST Ttl. | OT Ttl. | Labor Ttl. | Drive/Bus | Per Diem | Total | Ttl. Hrs. | ST Ttl. | OT Ttl. | Labor Ttl. | Drive/Bus | Per Diem | Total | Delta | Comments |
| 248 | 9/6/2020 | D. Carrazana | RT | $ 42.00 | 6.50 | $ - | $ 409.50 | $ 409.50 | $ 50.00 | $ 135.00 | $ 594.50 | 6.00 | $ 252.00 | $ - | $ 252.00 | $ - | $ 135.00 | $ 387.00 | $ (207.50) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 249 | 9/6/2020 | W. Bosenchz | RT | $ 42.00 | 6.50 | $ - | $ 409.50 | $ 409.50 | $ 50.00 | $ 135.00 | $ 594.50 | 6.00 | $ 252.00 | $ - | $ 252.00 | $ - | $ 135.00 | $ 387.00 | $ (207.50) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 250 | 9/6/2020 | A. Velasquez | RT | $ 42.00 | 6.00 | $ - | $ 378.00 | $ 378.00 | $ 50.00 | $ 135.00 | $ 563.00 | 5.50 | $ 231.00 | $ - | $ 231.00 | $ - | $ 135.00 | $ 366.00 | $ (197.00) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 251 | 9/6/2020 | L. Derribal | RT | $ 42.00 | 6.00 | $ - | $ 378.00 | $ 378.00 | $ 50.00 | $ 135.00 | $ 563.00 | 5.50 | $ 231.00 | $ - | $ 231.00 | $ - | $ 135.00 | $ 366.00 | $ (197.00) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 252 | 9/6/2020 | E. Fevverah | RT | $ 42.00 | 6.00 | $ - | $ 378.00 | $ 378.00 | $ 50.00 | $ 135.00 | $ 563.00 | 5.50 | $ 231.00 | $ - | $ 231.00 | $ - | $ 135.00 | $ 366.00 | $ (197.00) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 253 | 9/6/2020 | J. Ferrer | RT | $ 42.00 | 6.00 | $ - | $ 378.00 | $ 378.00 | $ 50.00 | $ 135.00 | $ 563.00 | 5.50 | $ 231.00 | $ - | $ 231.00 | $ - | $ 135.00 | $ 366.00 | $ (197.00) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 254 | 9/6/2020 | H. Ward | PM | $ 95.00 | 9.00 | $ - | $ 1,282.50 | $ 1,282.50 | $ 50.00 | $ 135.00 | $ 1,467.50 | 8.50 | $ 807.50 | $ - | $ 807.50 | $ - | $ 135.00 | $ 942.50 | $ (525.00) | Lunch Break Removal<br>Overtime Salaried Labor Issue<br>Non-typical Cost Issue |
| 255 | 9/6/2020 | J. Leyva | RT | $ 42.00 | 6.00 | $ - | $ 378.00 | $ 378.00 | $ 50.00 | $ 135.00 | $ 563.00 | 5.50 | $ 231.00 | $ - | $ 231.00 | $ - | $ 135.00 | $ 366.00 | $ (197.00) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 256 | 9/6/2020 | A. Bueno | RT | $ 42.00 | 6.00 | $ - | $ 378.00 | $ 378.00 | $ 50.00 | $ 135.00 | $ 563.00 | 5.50 | $ 231.00 | $ - | $ 231.00 | $ - | $ 135.00 | $ 366.00 | $ (197.00) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 257 | 9/6/2020 | P. Ferner | RT | $ 42.00 | 6.00 | $ - | $ 378.00 | $ 378.00 | $ 50.00 | $ 135.00 | $ 563.00 | 5.50 | $ 231.00 | $ - | $ 231.00 | $ - | $ 135.00 | $ 366.00 | $ (197.00) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 258 | 9/6/2020 | R. Torres | RT | $ 42.00 | 5.50 | $ - | $ 346.50 | $ 346.50 | $ 50.00 | $ 135.00 | $ 531.50 | 5.50 | $ 231.00 | $ - | $ 231.00 | $ - | $ 135.00 | $ 366.00 | $ (165.50) | Overtime Calculation Issue<br>Non-typical Cost Issue |
| 259 | 9/6/2020 | A. Vargas | RT | $ 42.00 | 6.00 | $ - | $ 378.00 | $ 378.00 | $ 50.00 | $ 135.00 | $ 563.00 | 5.50 | $ 231.00 | $ - | $ 231.00 | $ - | $ 135.00 | $ 366.00 | $ (197.00) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 260 | 9/6/2020 | J. Peredia | RT | $ 42.00 | 6.00 | $ - | $ 378.00 | $ 378.00 | $ 50.00 | $ 135.00 | $ 563.00 | 5.50 | $ 231.00 | $ - | $ 231.00 | $ - | $ 135.00 | $ 366.00 | $ (197.00) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 261 | 9/6/2020 | N. Vedecca | RT | $ 42.00 | 6.00 | $ - | $ 378.00 | $ 378.00 | $ 50.00 | $ 135.00 | $ 563.00 | 5.50 | $ 231.00 | $ - | $ 231.00 | $ - | $ 135.00 | $ 366.00 | $ (197.00) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 262 | 9/6/2020 | D. Ferres | RT | $ 42.00 | 6.00 | $ - | $ 378.00 | $ 378.00 | $ 50.00 | $ 135.00 | $ 563.00 | 5.50 | $ 231.00 | $ - | $ 231.00 | $ - | $ 135.00 | $ 366.00 | $ (197.00) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 263 | 9/6/2020 | C. Sadaba | RT | $ 42.00 | 6.00 | $ - | $ 378.00 | $ 378.00 | $ 50.00 | $ 135.00 | $ 563.00 | 5.50 | $ 231.00 | $ - | $ 231.00 | $ - | $ 135.00 | $ 366.00 | $ (197.00) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 264 | 9/6/2020 | J. Howard | PD | $ 115.00 | 1.50 | $ - | $ 258.75 | $ 258.75 | $ - | $ 135.00 | $ 393.75 | 1.50 | $ 172.50 | $ - | $ 172.50 | $ - | $ - | $ 172.50 | $ (221.25) | The per diem charge on this entry appears to be duplicate with the ones on REF #233 & #234.<br>Overtime Salaried Labor Issue |

EXHIBIT 1

JS|HELD

Project: Four O LLC
Address: Lake Charles, LA

All Clear EMS Invoice Analysis
-
2. Labor

DOL: 8/27/2020
Cause: Hurricane

| | As Submitted By: All Clear Restoration | | | | | | | | | | | As Reviewed By: J.S. Held LLC | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 3,080.45 | $ 92,958.05 | $ 102,259.05 | $ 195,217.10 | $ 16,125.00 | $ 54,135.00 | $ 265,477.10 | 2,830.00 | $ 112,905.50 | $ 40,321.73 | $ 153,227.23 | $ - | $ 48,735.00 | $ 201,962.23 | $ (63,514.87) | |
| REF # | Date | Name | Title | Rate | Ttl. Hrs. | ST Ttl. | OT Ttl. | Labor Ttl. | Drive/Bus | Per Diem | Total | Ttl. Hrs. | ST Ttl. | OT Ttl. | Labor Ttl. | Drive/Bus | Per Diem | Total | Delta | Comments |
| 265 | 9/6/2020 | T. Lawson | SUP | $ 70.00 | 3.00 | $ - | $ 315.00 | $ 315.00 | $ 25.00 | $ 135.00 | $ 475.00 | 2.50 | $ 175.00 | $ - | $ 175.00 | $ - | $ 135.00 | $ 310.00 | $ (165.00) | Please clarify why this labor was invoiced for the hours after when working labor crews left the site on this day.<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 266 | 9/6/2020 | N. Lozecki | A/C | $ 35.00 | 5.00 | $ - | $ 262.50 | $ 262.50 | $ - | $ 135.00 | $ 397.50 | 5.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ (397.50) | Please clarify why administrative labor was reportedly on the project site.<br>General & Administrative Cost Issue<br>Overtime Calculation Issue |
| 267 | 9/7/2020 | N. Webb | EPM | $ 115.00 | 7.50 | $ 862.50 | $ - | $ 862.50 | $ 100.00 | $ 135.00 | $ 1,097.50 | 7.00 | $ 805.00 | $ - | $ 805.00 | $ - | $ 135.00 | $ 940.00 | $ (157.50) | Lunch Break Removal<br>Non-typical Cost Issue |
| 268 | 9/7/2020 | J. Lozecki | EPM | $ 115.00 | 2.00 | $ 230.00 | $ - | $ 230.00 | $ 100.00 | $ 135.00 | $ 465.00 | 2.00 | $ 230.00 | $ - | $ 230.00 | $ - | $ 135.00 | $ 365.00 | $ (100.00) | Non-typical Cost Issue |
| 269 | 9/7/2020 | A. Vargas | RT | $ 42.00 | 10.50 | $ 378.00 | $ 94.50 | $ 472.50 | $ 50.00 | $ 135.00 | $ 657.50 | 10.00 | $ 420.00 | $ - | $ 420.00 | $ - | $ 135.00 | $ 555.00 | $ (102.50) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 270 | 9/7/2020 | A. Cruz | RT | $ 42.00 | 10.50 | $ 378.00 | $ 94.50 | $ 472.50 | $ 50.00 | $ 135.00 | $ 657.50 | 10.00 | $ 420.00 | $ - | $ 420.00 | $ - | $ 135.00 | $ 555.00 | $ (102.50) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 271 | 9/7/2020 | L. Medina | RT | $ 42.00 | 10.50 | $ 378.00 | $ 94.50 | $ 472.50 | $ 50.00 | $ 135.00 | $ 657.50 | 10.00 | $ 420.00 | $ - | $ 420.00 | $ - | $ 135.00 | $ 555.00 | $ (102.50) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 272 | 9/7/2020 | A. Bueno | RT | $ 42.00 | 10.50 | $ 378.00 | $ 94.50 | $ 472.50 | $ 50.00 | $ 135.00 | $ 657.50 | 10.00 | $ 420.00 | $ - | $ 420.00 | $ - | $ 135.00 | $ 555.00 | $ (102.50) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 273 | 9/7/2020 | W. Rosendiz | RT | $ 42.00 | 10.50 | $ 378.00 | $ 94.50 | $ 472.50 | $ 50.00 | $ 135.00 | $ 657.50 | 10.00 | $ 420.00 | $ - | $ 420.00 | $ - | $ 135.00 | $ 555.00 | $ (102.50) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 274 | 9/7/2020 | H. Ward | PM | $ 95.00 | 11.50 | $ 855.00 | $ 356.25 | $ 1,211.25 | $ 50.00 | $ 135.00 | $ 1,396.25 | 11.00 | $ 1,045.00 | $ - | $ 1,045.00 | $ - | $ 135.00 | $ 1,180.00 | $ (216.25) | Lunch Break Removal<br>Overtime Salaried Labor Issue<br>Non-typical Cost Issue |
| 275 | 9/7/2020 | T. Rutledge | SUP | $ 70.00 | 13.50 | $ 630.00 | $ 472.50 | $ 1,102.50 | $ 50.00 | $ 135.00 | $ 1,287.50 | 11.50 | $ 805.00 | $ - | $ 805.00 | $ - | $ 135.00 | $ 940.00 | $ (347.50) | Please clarify why this labor was invoiced for the hours after when working labor crews left the site on this day.<br>Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 276 | 9/7/2020 | K. Sondin | RT | $ 42.00 | 10.50 | $ 378.00 | $ 94.50 | $ 472.50 | $ 50.00 | $ 135.00 | $ 657.50 | 10.00 | $ 420.00 | $ - | $ 420.00 | $ - | $ 135.00 | $ 555.00 | $ (102.50) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 277 | 9/7/2020 | J. Sondin | RT | $ 42.00 | 10.50 | $ 378.00 | $ 94.50 | $ 472.50 | $ 50.00 | $ 135.00 | $ 657.50 | 10.00 | $ 420.00 | $ - | $ 420.00 | $ - | $ 135.00 | $ 555.00 | $ (102.50) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 278 | 9/7/2020 | J. Ferrer | RT | $ 42.00 | 10.50 | $ 378.00 | $ 94.50 | $ 472.50 | $ 50.00 | $ 135.00 | $ 657.50 | 10.00 | $ 420.00 | $ - | $ 420.00 | $ - | $ 135.00 | $ 555.00 | $ (102.50) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 279 | 9/7/2020 | L. Derribal | RT | $ 42.00 | 10.50 | $ 378.00 | $ 94.50 | $ 472.50 | $ 50.00 | $ 135.00 | $ 657.50 | 10.00 | $ 420.00 | $ - | $ 420.00 | $ - | $ 135.00 | $ 555.00 | $ (102.50) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |

EXHIBIT 1

JS | HELD

Case 2:20-cv-01582-JDC-KK Document 41-8 Filed 09/08/21 Page 15 of 20 PageID #: 7741



Project: Four O LLC
Address: Lake Charles, LA

All Clear EMS Invoice Analysis
-
2. Labor

DOL: 8/27/2020
Cause: Hurricane

| | As Submitted By: All Clear Restoration | | | | | | | | | | | As Reviewed By: J.S. Held LLC | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REF # | Date | Name | Title | Rate | 3,080.45<br>Ttl. Hrs. | $ 92,958.05<br>ST Ttl. | $ 102,259.05<br>OT Ttl. | $ 195,217.10<br>Labor Ttl. | $ 16,125.00<br>Drive/Bus | $ 54,135.00<br>Per Diem | $ 265,477.10<br>Total | 2,830.00<br>Ttl. Hrs. | $ 112,905.50<br>ST Ttl. | $ 40,321.73<br>OT Ttl. | $ 153,227.23<br>Labor Ttl. | $ -<br>Drive/Bus | $ 48,735.00<br>Per Diem | $ 201,962.23<br>Total | $ (63,514.87)<br>Delta | Comments |
| 280 | 9/7/2020 | E. Fevverah | RT | $ 42.00 | 10.50 | $ 378.00 | $ 94.50 | $ 472.50 | $ 50.00 | $ 135.00 | $ 657.50 | 10.00 | $ 420.00 | $ - | $ 420.00 | $ - | $ 135.00 | $ 555.00 | $ (102.50) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 281 | 9/7/2020 | R. Torres | RT | $ 42.00 | 12.00 | $ 378.00 | $ 189.00 | $ 567.00 | $ 50.00 | $ 135.00 | $ 752.00 | 11.50 | $ 483.00 | $ - | $ 483.00 | $ - | $ 135.00 | $ 618.00 | $ (134.00) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 282 | 9/7/2020 | M. Garrett | DT | $ 75.00 | 11.00 | $ 675.00 | $ 225.00 | $ 900.00 | $ 50.00 | $ 135.00 | $ 1,085.00 | 10.50 | $ 787.50 | $ - | $ 787.50 | $ - | $ 135.00 | $ 922.50 | $ (162.50) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 283 | 9/7/2020 | L. Carrazan | RT | $ 42.00 | 10.00 | $ 378.00 | $ 63.00 | $ 441.00 | $ 50.00 | $ 135.00 | $ 626.00 | 9.50 | $ 399.00 | $ - | $ 399.00 | $ - | $ 135.00 | $ 534.00 | $ (92.00) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 284 | 9/7/2020 | W. Garrett | SUP | $ 70.00 | 11.00 | $ 630.00 | $ 210.00 | $ 840.00 | $ 50.00 | $ 135.00 | $ 1,025.00 | 10.50 | $ 735.00 | $ - | $ 735.00 | $ - | $ 135.00 | $ 870.00 | $ (155.00) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 285 | 9/7/2020 | J. Howard | PD | $ 115.00 | 5.00 | $ 345.00 | $ 345.00 | $ 690.00 | $ 25.00 | $ 135.00 | $ 850.00 | 5.00 | $ 575.00 | $ - | $ 575.00 | $ - | $ 135.00 | $ 710.00 | $ (140.00) | Overtime Salaried Labor Issue<br>Non-typical Cost Issue |
| 286 | 9/7/2020 | T. Lawson | SUP | $ 70.00 | 3.00 | $ 210.00 | $ - | $ 210.00 | $ 25.00 | $ 135.00 | $ 370.00 | 3.00 | $ 210.00 | $ - | $ 210.00 | $ - | $ 135.00 | $ 345.00 | $ (25.00) | Non-typical Cost Issue |
| 287 | 9/8/2020 | N. Webb | EPM | $ 115.00 | 6.00 | $ 690.00 | $ - | $ 690.00 | $ 100.00 | $ 135.00 | $ 925.00 | 5.50 | $ 632.50 | $ - | $ 632.50 | $ - | $ 135.00 | $ 767.50 | $ (157.50) | Lunch Break Removal<br>Non-typical Cost Issue |
| 288 | 9/8/2020 | H. Ward | PM | $ 95.00 | 12.50 | $ 855.00 | $ 498.75 | $ 1,353.75 | $ 50.00 | $ 135.00 | $ 1,538.75 | 10.50 | $ 997.50 | $ - | $ 997.50 | $ - | $ 135.00 | $ 1,132.50 | $ (406.25) | Please clarify why this labor was invoiced for the hours after when working labor crews left the site on this day.<br>Lunch Break Removal<br>Overtime Salaried Labor Issue<br>Non-typical Cost Issue |
| 289 | 9/8/2020 | T. Lawson | SUP | $ 70.00 | 3.00 | $ 140.00 | $ 105.00 | $ 245.00 | $ - | $ 135.00 | $ 380.00 | 3.00 | $ 210.00 | $ - | $ 210.00 | $ - | $ 135.00 | $ 345.00 | $ (35.00) | Overtime Calculation Issue |
| 290 | 9/8/2020 | T. Rutledge | SUP | $ 70.00 | 4.00 | $ 140.00 | $ 210.00 | $ 350.00 | $ - | $ 135.00 | $ 485.00 | 4.00 | $ 280.00 | $ - | $ 280.00 | $ - | $ 135.00 | $ 415.00 | $ (70.00) | Overtime Calculation Issue |
| 291 | 9/8/2020 | A. Bueno | RT | $ 42.00 | 2.50 | $ 84.00 | $ 31.50 | $ 115.50 | $ - | $ 135.00 | $ 250.50 | 2.50 | $ 105.00 | $ - | $ 105.00 | $ - | $ 135.00 | $ 240.00 | $ (10.50) | Overtime Calculation Issue |
| 292 | 9/8/2020 | A. Cruz | RT | $ 42.00 | 2.50 | $ 84.00 | $ 31.50 | $ 115.50 | $ - | $ 135.00 | $ 250.50 | 2.50 | $ 105.00 | $ - | $ 105.00 | $ - | $ 135.00 | $ 240.00 | $ (10.50) | Overtime Calculation Issue |
| 293 | 9/8/2020 | L. Medina | RT | $ 42.00 | 2.50 | $ 84.00 | $ 31.50 | $ 115.50 | $ - | $ 135.00 | $ 250.50 | 2.50 | $ 105.00 | $ - | $ 105.00 | $ - | $ 135.00 | $ 240.00 | $ (10.50) | Overtime Calculation Issue |
| 294 | 9/8/2020 | R. Rodriguez | RT | $ 42.00 | 9.50 | $ 378.00 | $ 31.50 | $ 409.50 | $ 50.00 | $ 135.00 | $ 594.50 | 9.00 | $ 378.00 | $ - | $ 378.00 | $ - | $ 135.00 | $ 513.00 | $ (81.50) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 295 | 9/8/2020 | E. Fevverah | RT | $ 42.00 | 9.50 | $ 378.00 | $ 31.50 | $ 409.50 | $ 50.00 | $ 135.00 | $ 594.50 | 9.00 | $ 378.00 | $ - | $ 378.00 | $ - | $ 135.00 | $ 513.00 | $ (81.50) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 296 | 9/8/2020 | J. Ferrer | RT | $ 42.00 | 9.50 | $ 378.00 | $ 31.50 | $ 409.50 | $ 50.00 | $ 135.00 | $ 594.50 | 9.00 | $ 378.00 | $ - | $ 378.00 | $ - | $ 135.00 | $ 513.00 | $ (81.50) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 297 | 9/8/2020 | K. Sondin | RT | $ 42.00 | 2.50 | $ 84.00 | $ 31.50 | $ 115.50 | $ - | $ 135.00 | $ 250.50 | 2.50 | $ 105.00 | $ - | $ 105.00 | $ - | $ 135.00 | $ 240.00 | $ (10.50) | Overtime Calculation Issue |
| 298 | 9/8/2020 | A. Vargas | RT | $ 42.00 | 2.50 | $ 84.00 | $ 31.50 | $ 115.50 | $ - | $ 135.00 | $ 250.50 | 2.50 | $ 105.00 | $ - | $ 105.00 | $ - | $ 135.00 | $ 240.00 | $ (10.50) | Overtime Calculation Issue |
| 299 | 9/8/2020 | J. Peredia | RT | $ 42.00 | 9.00 | $ 378.00 | $ - | $ 378.00 | $ 50.00 | $ 135.00 | $ 563.00 | 8.50 | $ 357.00 | $ - | $ 357.00 | $ - | $ 135.00 | $ 492.00 | $ (71.00) | Lunch Break Removal<br>Non-typical Cost Issue |
| 300 | 9/8/2020 | L. Derribal | RT | $ 42.00 | 2.50 | $ 84.00 | $ 31.50 | $ 115.50 | $ - | $ 135.00 | $ 250.50 | 2.50 | $ 105.00 | $ - | $ 105.00 | $ - | $ 135.00 | $ 240.00 | $ (10.50) | Overtime Calculation Issue |
| 301 | 9/8/2020 | J. Leyva | RT | $ 42.00 | 9.50 | $ 378.00 | $ 31.50 | $ 409.50 | $ 50.00 | $ 135.00 | $ 594.50 | 9.00 | $ 378.00 | $ - | $ 378.00 | $ - | $ 135.00 | $ 513.00 | $ (81.50) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 302 | 9/8/2020 | N. Vedecca | RT | $ 42.00 | 9.50 | $ 378.00 | $ 31.50 | $ 409.50 | $ 50.00 | $ 135.00 | $ 594.50 | 9.00 | $ 378.00 | $ - | $ 378.00 | $ - | $ 135.00 | $ 513.00 | $ (81.50) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |

EXHIBIT 1

JS HELD

Case 2:20-cv-01582-JDC-KK Document 41-1 Filed 09/08/21 Page 152 of 208 PageID #: 7742
Case 2:20-cv-01582-JDC-KK Document 81-1 Filed 10/19/21 Page 108 of 127 PageID #: 9932



Project: Four O LLC
Address: Lake Charles, LA

All Clear EMS Invoice Analysis
-
2. Labor

DOL: 8/27/2020
Cause: Hurricane

| | As Submitted By: All Clear Restoration | | | | | | | | | | | As Reviewed By: J.S. Held LLC | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 3,080.45 | $ 92,958.05 | $ 102,259.05 | $ 195,217.10 | $ 16,125.00 | $ 54,135.00 | $ 265,477.10 | 2,830.00 | $ 112,905.50 | $ 40,321.73 | $ 153,227.23 | $ - | $ 48,735.00 | $ 201,962.23 | $ (63,514.87) | |
| REF # | Date | Name | Title | Rate | Ttl. Hrs. | ST Ttl. | OT Ttl. | Labor Ttl. | Drive/Bus | Per Diem | Total | Ttl. Hrs. | ST Ttl. | OT Ttl. | Labor Ttl. | Drive/Bus | Per Diem | Total | Delta | Comments |
| 303 | 9/8/2020 | L. Carrazan | RT | $ 42.00 | 9.50 | $ 378.00 | $ 31.50 | $ 409.50 | $ 50.00 | $ 135.00 | $ 594.50 | 9.00 | $ 378.00 | $ - | $ 378.00 | $ - | $ 135.00 | $ 513.00 | $ (81.50) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 304 | 9/8/2020 | W. Liette | RT | $ 42.00 | 9.50 | $ 378.00 | $ 31.50 | $ 409.50 | $ 50.00 | $ 135.00 | $ 594.50 | 9.00 | $ 378.00 | $ - | $ 378.00 | $ - | $ 135.00 | $ 513.00 | $ (81.50) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 305 | 9/8/2020 | A. Garrido | RT | $ 42.00 | 9.50 | $ 378.00 | $ 31.50 | $ 409.50 | $ 50.00 | $ 135.00 | $ 594.50 | 9.00 | $ 378.00 | $ - | $ 378.00 | $ - | $ 135.00 | $ 513.00 | $ (81.50) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 306 | 9/8/2020 | C. Sadaba | RT | $ 42.00 | 9.00 | $ 378.00 | $ - | $ 378.00 | $ 50.00 | $ 135.00 | $ 563.00 | 8.50 | $ 357.00 | $ - | $ 357.00 | $ - | $ 135.00 | $ 492.00 | $ (71.00) | Lunch Break Removal<br>Non-typical Cost Issue |
| 307 | 9/8/2020 | P. Ferner | RT | $ 42.00 | 9.00 | $ 378.00 | $ - | $ 378.00 | $ 50.00 | $ 135.00 | $ 563.00 | 8.50 | $ 357.00 | $ - | $ 357.00 | $ - | $ 135.00 | $ 492.00 | $ (71.00) | Lunch Break Removal<br>Non-typical Cost Issue |
| 308 | 9/8/2020 | R. Torres | RT | $ 42.00 | 9.50 | $ 378.00 | $ 31.50 | $ 409.50 | $ 50.00 | $ 135.00 | $ 594.50 | 9.00 | $ 378.00 | $ - | $ 378.00 | $ - | $ 135.00 | $ 513.00 | $ (81.50) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 309 | 9/8/2020 | B. Fisher | SUP | $ 70.00 | 2.00 | $ 140.00 | $ - | $ 140.00 | $ - | $ 135.00 | $ 275.00 | 2.00 | $ 140.00 | $ - | $ 140.00 | $ - | $ 135.00 | $ 275.00 | $ - | |
| 310 | 9/8/2020 | W. Rosendiz | RT | $ 42.00 | 9.00 | $ 378.00 | $ - | $ 378.00 | $ 50.00 | $ 135.00 | $ 563.00 | 8.50 | $ 357.00 | $ - | $ 357.00 | $ - | $ 135.00 | $ 492.00 | $ (71.00) | Lunch Break Removal<br>Non-typical Cost Issue |
| 311 | 9/8/2020 | M. Garrett | DT | $ 75.00 | 13.50 | $ 675.00 | $ 506.25 | $ 1,181.25 | $ 50.00 | $ 135.00 | $ 1,366.25 | 10.50 | $ 787.50 | $ - | $ 787.50 | $ - | $ 135.00 | $ 922.50 | $ (443.75) | Please clarify why this labor was invoiced for the hours after when working labor crews left the site on this day.<br>Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 312 | 9/9/2020 | N. Webb | EPM | $ 115.00 | 6.50 | $ 747.50 | $ - | $ 747.50 | $ 100.00 | $ 135.00 | $ 982.50 | 6.00 | $ 690.00 | $ - | $ 690.00 | $ - | $ 135.00 | $ 825.00 | $ (157.50) | Lunch Break Removal<br>Non-typical Cost Issue |
| 313 | 9/9/2020 | J. Lozecki | EPM | $ 115.00 | 6.50 | $ 747.50 | $ - | $ 747.50 | $ 100.00 | $ 135.00 | $ 982.50 | 6.00 | $ 690.00 | $ - | $ 690.00 | $ - | $ 135.00 | $ 825.00 | $ (157.50) | Lunch Break Removal<br>Non-typical Cost Issue |
| 314 | 9/9/2020 | E. Fevverah | RT | $ 42.00 | 10.00 | $ 378.00 | $ 63.00 | $ 441.00 | $ 50.00 | $ 135.00 | $ 626.00 | 9.50 | $ 399.00 | $ - | $ 399.00 | $ - | $ 135.00 | $ 534.00 | $ (92.00) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 315 | 9/9/2020 | L. Derribal | RT | $ 42.00 | 10.00 | $ 378.00 | $ 63.00 | $ 441.00 | $ 50.00 | $ 135.00 | $ 626.00 | 9.50 | $ 399.00 | $ - | $ 399.00 | $ - | $ 135.00 | $ 534.00 | $ (92.00) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 316 | 9/9/2020 | L. Carrazan | RT | $ 42.00 | 10.00 | $ 378.00 | $ 63.00 | $ 441.00 | $ 50.00 | $ 135.00 | $ 626.00 | 9.50 | $ 399.00 | $ - | $ 399.00 | $ - | $ 135.00 | $ 534.00 | $ (92.00) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 317 | 9/9/2020 | A. Cruz | RT | $ 42.00 | 10.00 | $ 378.00 | $ 63.00 | $ 441.00 | $ 50.00 | $ 135.00 | $ 626.00 | 9.50 | $ 399.00 | $ - | $ 399.00 | $ - | $ 135.00 | $ 534.00 | $ (92.00) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 318 | 9/9/2020 | R. Rodriguez | RT | $ 42.00 | 10.00 | $ 378.00 | $ 63.00 | $ 441.00 | $ 50.00 | $ 135.00 | $ 626.00 | 9.50 | $ 399.00 | $ - | $ 399.00 | $ - | $ 135.00 | $ 534.00 | $ (92.00) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 319 | 9/9/2020 | A. Medina | RT | $ 42.00 | 10.00 | $ 378.00 | $ 63.00 | $ 441.00 | $ 50.00 | $ 135.00 | $ 626.00 | 9.50 | $ 399.00 | $ - | $ 399.00 | $ - | $ 135.00 | $ 534.00 | $ (92.00) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 320 | 9/9/2020 | J. Ferrer | RT | $ 42.00 | 10.00 | $ 378.00 | $ 63.00 | $ 441.00 | $ 50.00 | $ 135.00 | $ 626.00 | 9.50 | $ 399.00 | $ - | $ 399.00 | $ - | $ 135.00 | $ 534.00 | $ (92.00) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 321 | 9/9/2020 | C. Sadaba | RT | $ 42.00 | 10.00 | $ 378.00 | $ 63.00 | $ 441.00 | $ 50.00 | $ 135.00 | $ 626.00 | 9.50 | $ 399.00 | $ - | $ 399.00 | $ - | $ 135.00 | $ 534.00 | $ (92.00) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |

EXHIBIT 1

JS HELD

Project: Four O LLC
Address: Lake Charles, LA

All Clear EMS Invoice Analysis
-
2. Labor

DOL: 8/27/2020
Cause: Hurricane

| | As Submitted By: All Clear Restoration | | | | | | | | | | | As Reviewed By: J.S. Held LLC | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 3,080.45 | $ 92,958.05 | $ 102,259.05 | $ 195,217.10 | $ 16,125.00 | $ 54,135.00 | $ 265,477.10 | 2,830.00 | $ 112,905.50 | $ 40,321.73 | $ 153,227.23 | $ - | $ 48,735.00 | $ 201,962.23 | $ (63,514.87) | |
| REF # | Date | Name | Title | Rate | Ttl. Hrs. | ST Ttl. | OT Ttl. | Labor Ttl. | Drive/Bus | Per Diem | Total | Ttl. Hrs. | ST Ttl. | OT Ttl. | Labor Ttl. | Drive/Bus | Per Diem | Total | Delta | Comments |
| 322 | 9/9/2020 | P. Ferner | RT | $ 42.00 | 10.00 | $ 378.00 | $ 63.00 | $ 441.00 | $ 50.00 | $ 135.00 | $ 626.00 | 9.50 | $ 399.00 | $ - | $ 399.00 | $ - | $ 135.00 | $ 534.00 | $ (92.00) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 323 | 9/9/2020 | W. Liette | RT | $ 42.00 | 10.00 | $ 378.00 | $ 63.00 | $ 441.00 | $ 50.00 | $ 135.00 | $ 626.00 | 9.50 | $ 399.00 | $ - | $ 399.00 | $ - | $ 135.00 | $ 534.00 | $ (92.00) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 324 | 9/9/2020 | D. Ferres | RT | $ 42.00 | 10.00 | $ 378.00 | $ 63.00 | $ 441.00 | $ 50.00 | $ 135.00 | $ 626.00 | 9.50 | $ 399.00 | $ - | $ 399.00 | $ - | $ 135.00 | $ 534.00 | $ (92.00) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 325 | 9/9/2020 | A. Vargas | RT | $ 42.00 | 10.00 | $ 378.00 | $ 63.00 | $ 441.00 | $ 50.00 | $ 135.00 | $ 626.00 | 9.50 | $ 399.00 | $ - | $ 399.00 | $ - | $ 135.00 | $ 534.00 | $ (92.00) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 326 | 9/9/2020 | W. Rosendiz | RT | $ 42.00 | 10.00 | $ 378.00 | $ 63.00 | $ 441.00 | $ 50.00 | $ 135.00 | $ 626.00 | 9.50 | $ 399.00 | $ - | $ 399.00 | $ - | $ 135.00 | $ 534.00 | $ (92.00) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 327 | 9/9/2020 | A. Bueno | RT | $ 42.00 | 0.50 | $ - | $ 31.50 | $ 31.50 | $ - | $ 135.00 | $ 166.50 | 0.50 | $ 21.00 | $ - | $ 21.00 | $ - | $ 135.00 | $ 156.00 | $ (10.50) | Overtime Calculation Issue |
| 328 | 9/9/2020 | J. Leyva | RT | $ 42.00 | 10.00 | $ 378.00 | $ 63.00 | $ 441.00 | $ 50.00 | $ 135.00 | $ 626.00 | 9.50 | $ 399.00 | $ - | $ 399.00 | $ - | $ 135.00 | $ 534.00 | $ (92.00) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 329 | 9/9/2020 | N. Vedecca | RT | $ 42.00 | 10.00 | $ 378.00 | $ 63.00 | $ 441.00 | $ 50.00 | $ 135.00 | $ 626.00 | 9.50 | $ 399.00 | $ - | $ 399.00 | $ - | $ 135.00 | $ 534.00 | $ (92.00) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 330 | 9/9/2020 | R. Torres | RT | $ 42.00 | 10.00 | $ 378.00 | $ 63.00 | $ 441.00 | $ 50.00 | $ 135.00 | $ 626.00 | 9.50 | $ 399.00 | $ - | $ 399.00 | $ - | $ 135.00 | $ 534.00 | $ (92.00) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 331 | 9/9/2020 | H. Ward | PM | $ 95.00 | 11.00 | $ 855.00 | $ 285.00 | $ 1,140.00 | $ 50.00 | $ 135.00 | $ 1,325.00 | 10.50 | $ 997.50 | $ - | $ 997.50 | $ - | $ 135.00 | $ 1,132.50 | $ (192.50) | Lunch Break Removal<br>Overtime Salaried Labor Issue<br>Non-typical Cost Issue |
| 332 | 9/9/2020 | M. Garrett | DT | $ 75.00 | 12.00 | $ 675.00 | $ 337.50 | $ 1,012.50 | $ 50.00 | $ 135.00 | $ 1,197.50 | 10.00 | $ 337.50 | $ 548.63 | $ 886.13 | $ - | $ 135.00 | $ 1,021.13 | $ (176.37) | Please clarify why this labor was invoiced for the hours after when working labor crews left the site on this day.<br>Lunch Break Removal<br>Overtime Rate Issue<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 333 | 9/10/2020 | M. Garrett | DT | $ 75.00 | 14.00 | $ 675.00 | $ 562.50 | $ 1,237.50 | $ 50.00 | $ 135.00 | $ 1,422.50 | 12.50 | $ - | $ 1,246.88 | $ 1,246.88 | $ - | $ 135.00 | $ 1,381.88 | $ (40.62) | Please clarify why this labor was invoiced for the hours after when working labor crews left the site on this day.<br>Lunch Break Removal<br>Overtime Rate Issue<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 334 | 9/10/2020 | H. Ward | PM | $ 95.00 | 13.00 | $ 855.00 | $ 570.00 | $ 1,425.00 | $ 50.00 | $ 135.00 | $ 1,610.00 | 12.50 | $ 1,187.50 | $ - | $ 1,187.50 | $ - | $ 135.00 | $ 1,322.50 | $ (287.50) | Lunch Break Removal<br>Overtime Salaried Labor Issue<br>Non-typical Cost Issue |
| 335 | 9/10/2020 | P. Ferner | RT | $ 42.00 | 11.50 | $ 378.00 | $ 157.50 | $ 535.50 | $ 50.00 | $ 135.00 | $ 720.50 | 11.00 | $ 462.00 | $ - | $ 462.00 | $ - | $ 135.00 | $ 597.00 | $ (123.50) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 336 | 9/10/2020 | D. Ferres | RT | $ 42.00 | 11.50 | $ 378.00 | $ 157.50 | $ 535.50 | $ 50.00 | $ 135.00 | $ 720.50 | 11.00 | $ 462.00 | $ - | $ 462.00 | $ - | $ 135.00 | $ 597.00 | $ (123.50) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |

EXHIBIT 1

JS|HELD

Project: Four O LLC
Address: Lake Charles, LA

All Clear EMS Invoice Analysis
-
2. Labor

DOL: 8/27/2020
Cause: Hurricane

| | As Submitted By: All Clear Restoration | | | | | | | | | | | As Reviewed By: J.S. Held LLC | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 3,080.45 | $ 92,958.05 | $ 102,259.05 | $ 195,217.10 | $ 16,125.00 | $ 54,135.00 | $ 265,477.10 | 2,830.00 | $ 112,905.50 | $ 40,321.73 | $ 153,227.23 | $ - | $ 48,735.00 | $ 201,962.23 | $ (63,514.87) | |
| REF # | Date | Name | Title | Rate | Ttl. Hrs. | ST Ttl. | OT Ttl. | Labor Ttl. | Drive/Bus | Per Diem | Total | Ttl. Hrs. | ST Ttl. | OT Ttl. | Labor Ttl. | Drive/Bus | Per Diem | Total | Delta | Comments |
| 337 | 9/10/2020 | W. Liette | RT | $ 42.00 | 11.50 | $ 378.00 | $ 157.50 | $ 535.50 | $ 50.00 | $ 135.00 | $ 720.50 | 11.00 | $ 462.00 | $ - | $ 462.00 | $ - | $ 135.00 | $ 597.00 | $ (123.50) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 338 | 9/10/2020 | C. Sadaba | RT | $ 42.00 | 11.50 | $ 378.00 | $ 157.50 | $ 535.50 | $ 50.00 | $ 135.00 | $ 720.50 | 11.00 | $ 462.00 | $ - | $ 462.00 | $ - | $ 135.00 | $ 597.00 | $ (123.50) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 339 | 9/10/2020 | W. Rosendiz | RT | $ 42.00 | 11.50 | $ 378.00 | $ 157.50 | $ 535.50 | $ 50.00 | $ 135.00 | $ 720.50 | 11.00 | $ 462.00 | $ - | $ 462.00 | $ - | $ 135.00 | $ 597.00 | $ (123.50) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 340 | 9/10/2020 | A. Vargas | RT | $ 42.00 | 5.00 | $ 189.00 | $ 31.50 | $ 220.50 | $ 25.00 | $ 135.00 | $ 380.50 | 5.00 | $ 210.00 | $ - | $ 210.00 | $ - | $ 135.00 | $ 345.00 | $ (35.50) | Overtime Calculation Issue<br>Non-typical Cost Issue |
| 341 | 9/10/2020 | L. Carrazan | RT | $ 42.00 | 11.00 | $ 378.00 | $ 126.00 | $ 504.00 | $ 50.00 | $ 135.00 | $ 689.00 | 10.50 | $ 441.00 | $ - | $ 441.00 | $ - | $ 135.00 | $ 576.00 | $ (113.00) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 342 | 9/10/2020 | E. Fevverah | RT | $ 42.00 | 1.00 | $ 42.00 | $ - | $ 42.00 | $ - | $ 135.00 | $ 177.00 | 1.00 | $ 42.00 | $ - | $ 42.00 | $ - | $ - | $ 42.00 | $ (135.00) | The per diem charge on this entry appears to be duplicate with the one on REF #353. |
| 343 | 9/10/2020 | R. Rodriguez | RT | $ 42.00 | 11.00 | $ 378.00 | $ 126.00 | $ 504.00 | $ 50.00 | $ 135.00 | $ 689.00 | 10.50 | $ 441.00 | $ - | $ 441.00 | $ - | $ 135.00 | $ 576.00 | $ (113.00) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 344 | 9/10/2020 | A. Machado | RT | $ 42.00 | 1.00 | $ 42.00 | $ - | $ 42.00 | $ - | $ 135.00 | $ 177.00 | 1.00 | $ 42.00 | $ - | $ 42.00 | $ - | $ - | $ 42.00 | $ (135.00) | The per diem charge on this entry appears to be duplicate with the one on REF #352. |
| 345 | 9/10/2020 | J. Ferrer | RT | $ 42.00 | 1.00 | $ 42.00 | $ - | $ 42.00 | $ - | $ 135.00 | $ 177.00 | 1.00 | $ 42.00 | $ - | $ 42.00 | $ - | $ 135.00 | $ 177.00 | $ - | |
| 346 | 9/10/2020 | L. Derribal | RT | $ 42.00 | 1.00 | $ 42.00 | $ - | $ 42.00 | $ - | $ 135.00 | $ 177.00 | 1.00 | $ 42.00 | $ - | $ 42.00 | $ - | $ 135.00 | $ 177.00 | $ - | |
| 347 | 9/10/2020 | N. Vedecca | RT | $ 42.00 | 1.00 | $ 42.00 | $ - | $ 42.00 | $ - | $ 135.00 | $ 177.00 | 1.00 | $ 42.00 | $ - | $ 42.00 | $ - | $ 135.00 | $ 177.00 | $ - | |
| 348 | 9/10/2020 | J. Leyva | RT | $ 42.00 | 11.00 | $ 378.00 | $ 126.00 | $ 504.00 | $ 50.00 | $ 135.00 | $ 689.00 | 10.50 | $ 441.00 | $ - | $ 441.00 | $ - | $ 135.00 | $ 576.00 | $ (113.00) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 349 | 9/10/2020 | R. Torres | RT | $ 42.00 | 1.50 | $ 42.00 | $ 31.50 | $ 73.50 | $ - | $ 135.00 | $ 208.50 | 1.50 | $ 63.00 | $ - | $ 63.00 | $ - | $ - | $ 63.00 | $ (145.50) | The per diem charge on this entry appears to be duplicate with the one on REF #355.<br>Overtime Calculation Issue |
| 350 | 9/10/2020 | W. Garrett | SUP | $ 70.00 | 2.00 | $ - | $ 210.00 | $ 210.00 | $ - | $ 135.00 | $ 345.00 | 2.00 | $ 140.00 | $ - | $ 140.00 | $ - | $ 135.00 | $ 275.00 | $ (70.00) | Overtime Calculation Issue |
| 351 | 9/10/2020 | N. Ramirez | RT | $ 42.00 | 4.50 | $ 105.00 | $ 126.00 | $ 231.00 | $ - | $ 135.00 | $ 366.00 | 4.50 | $ 189.00 | $ - | $ 189.00 | $ - | $ 135.00 | $ 324.00 | $ (42.00) | Overtime Calculation Issue |
| 352 | 9/10/2020 | A. Machado | RT | $ 42.00 | 4.50 | $ 105.00 | $ 126.00 | $ 231.00 | $ - | $ 135.00 | $ 366.00 | 4.50 | $ 189.00 | $ - | $ 189.00 | $ - | $ 135.00 | $ 324.00 | $ (42.00) | Overtime Calculation Issue |
| 353 | 9/10/2020 | E. Fevverah | RT | $ 42.00 | 4.50 | $ 105.00 | $ 126.00 | $ 231.00 | $ - | $ 135.00 | $ 366.00 | 4.50 | $ 105.00 | $ 111.72 | $ 216.72 | $ - | $ 135.00 | $ 351.72 | $ (14.28) | Overtime Rate Issue |
| 354 | 9/10/2020 | A. Velasquez | RT | $ 42.00 | 4.50 | $ 105.00 | $ 126.00 | $ 231.00 | $ - | $ 135.00 | $ 366.00 | 4.50 | $ 189.00 | $ - | $ 189.00 | $ - | $ 135.00 | $ 324.00 | $ (42.00) | Overtime Calculation Issue |
| 355 | 9/10/2020 | R. Torres | RT | $ 42.00 | 4.50 | $ 105.00 | $ 126.00 | $ 231.00 | $ - | $ 135.00 | $ 366.00 | 4.50 | $ 21.00 | $ 223.44 | $ 244.44 | $ - | $ 135.00 | $ 379.44 | $ 13.44 | Overtime Rate Issue<br>Overtime Calculation Issue |
| 356 | 9/10/2020 | N. Lozecki | A/C | $ 35.00 | 5.50 | $ 192.50 | $ - | $ 192.50 | $ - | $ 135.00 | $ 327.50 | 5.50 | $ - | $ - | $ - | $ - | $ - | $ - | $ (327.50) | Please clarify why administrative labor was reportedly on the project site. |
| 357 | 9/11/2020 | N. Webb | EPM | $ 115.00 | 2.00 | $ 230.00 | $ - | $ 230.00 | $ 100.00 | $ 135.00 | $ 465.00 | 2.00 | $ 230.00 | $ - | $ 230.00 | $ - | $ - | $ 230.00 | $ (235.00) | The entries for per diem and drivetime/bus allowance on this entry appear duplicated with those in the line item at REF #358.<br>Non-typical Cost Issue |
| 358 | 9/11/2020 | N. Webb | EPM | $ 115.00 | 2.50 | $ 287.50 | $ - | $ 287.50 | $ 100.00 | $ 135.00 | $ 522.50 | 2.50 | $ 287.50 | $ - | $ 287.50 | $ - | $ 135.00 | $ 422.50 | $ (100.00) | Non-typical Cost Issue |
| 359 | 9/11/2020 | L. Carrazan | RT | $ 42.00 | 1.00 | $ 21.00 | $ 31.50 | $ 52.50 | $ - | $ 135.00 | $ 187.50 | 1.00 | $ 42.00 | $ - | $ 42.00 | $ - | $ 135.00 | $ 177.00 | $ (10.50) | Overtime Calculation Issue |
| 360 | 9/11/2020 | A. Vargas | RT | $ 42.00 | 1.00 | $ 21.00 | $ 31.50 | $ 52.50 | $ - | $ 135.00 | $ 187.50 | 1.00 | $ 42.00 | $ - | $ 42.00 | $ - | $ 135.00 | $ 177.00 | $ (10.50) | Overtime Calculation Issue |

EXHIBIT 1

JS|HELD

Case 2:20-cv-01582-JDC-KK Document 41-81 Filed 09/08/21 Page 155 of 201 PageID #: 7745
Case 2:20-cv-01582-JDC-KK Document 1-1 Filed 10/19/21 Page 115 of 127 PageID #: 9935



Project: Four O LLC
Address: Lake Charles, LA

All Clear EMS Invoice Analysis
-
2. Labor

DOL: 8/27/2020
Cause: Hurricane

| | As Submitted By: All Clear Restoration | | | | | | | | | | | As Reviewed By: J.S. Held LLC | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 3,080.45 | $ 92,958.05 | $ 102,259.05 | $ 195,217.10 | $ 16,125.00 | $ 54,135.00 | $ 265,477.10 | 2,830.00 | $ 112,905.50 | $ 40,321.73 | $ 153,227.23 | $ - | $ 48,735.00 | $ 201,962.23 | $ (63,514.87) | |
| REF # | Date | Name | Title | Rate | Ttl. Hrs. | ST Ttl. | OT Ttl. | Labor Ttl. | Drive/Bus | Per Diem | Total | Ttl. Hrs. | ST Ttl. | OT Ttl. | Labor Ttl. | Drive/Bus | Per Diem | Total | Delta | Comments |
| 361 | 9/11/2020 | W. Rosendiz | RT | $ 42.00 | 10.00 | $ 378.00 | $ 63.00 | $ 441.00 | $ 50.00 | $ 135.00 | $ 626.00 | 9.50 | $ 42.00 | $ 474.81 | $ 516.81 | $ - | $ 135.00 | $ 651.81 | $ 25.81 | Lunch Break Removal<br>Overtime Rate Issue<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 362 | 9/11/2020 | R. Rodriguez | RT | $ 42.00 | 10.00 | $ 378.00 | $ 63.00 | $ 441.00 | $ 50.00 | $ 135.00 | $ 626.00 | 9.50 | $ 126.00 | $ 363.09 | $ 489.09 | $ - | $ 135.00 | $ 624.09 | $ (1.91) | Lunch Break Removal<br>Overtime Rate Issue<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 363 | 9/11/2020 | W. Liette | RT | $ 42.00 | 10.00 | $ 378.00 | $ 63.00 | $ 441.00 | $ 50.00 | $ 135.00 | $ 626.00 | 9.50 | $ 399.00 | $ - | $ 399.00 | $ - | $ 135.00 | $ 534.00 | $ (92.00) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 364 | 9/11/2020 | D. Ferres | RT | $ 42.00 | 10.00 | $ 378.00 | $ 63.00 | $ 441.00 | $ 50.00 | $ 135.00 | $ 626.00 | 9.50 | $ 399.00 | $ - | $ 399.00 | $ - | $ 135.00 | $ 534.00 | $ (92.00) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 365 | 9/11/2020 | P. Ferner | RT | $ 42.00 | 10.00 | $ 378.00 | $ 63.00 | $ 441.00 | $ 50.00 | $ 135.00 | $ 626.00 | 9.50 | $ 231.00 | $ 223.44 | $ 454.44 | $ - | $ 135.00 | $ 589.44 | $ (36.56) | Lunch Break Removal<br>Overtime Rate Issue<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 366 | 9/11/2020 | C. Sadaba | RT | $ 42.00 | 10.00 | $ 378.00 | $ 63.00 | $ 441.00 | $ 50.00 | $ 135.00 | $ 626.00 | 9.50 | $ 231.00 | $ 223.44 | $ 454.44 | $ - | $ 135.00 | $ 589.44 | $ (36.56) | Lunch Break Removal<br>Overtime Rate Issue<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 367 | 9/11/2020 | E. Fevverah | RT | $ 42.00 | 1.00 | $ 21.00 | $ 31.50 | $ 52.50 | $ - | $ 135.00 | $ 187.50 | 1.00 | $ - | $ 55.86 | $ 55.86 | $ - | $ 135.00 | $ 190.86 | $ 3.36 | Overtime Rate Issue<br>Overtime Calculation Issue |
| 368 | 9/11/2020 | L. Derribal | RT | $ 42.00 | 1.00 | $ 21.00 | $ 31.50 | $ 52.50 | $ - | $ 135.00 | $ 187.50 | 1.00 | $ 42.00 | $ - | $ 42.00 | $ - | $ 135.00 | $ 177.00 | $ (10.50) | Overtime Calculation Issue |
| 369 | 9/11/2020 | J. Leyva | RT | $ 42.00 | 10.00 | $ 378.00 | $ 63.00 | $ 441.00 | $ 50.00 | $ 135.00 | $ 626.00 | 9.50 | $ 231.00 | $ 223.44 | $ 454.44 | $ - | $ 135.00 | $ 589.44 | $ (36.56) | Lunch Break Removal<br>Overtime Rate Issue<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 370 | 9/11/2020 | N. Vedecca | RT | $ 42.00 | 10.00 | $ 378.00 | $ 63.00 | $ 441.00 | $ 50.00 | $ 135.00 | $ 626.00 | 9.50 | $ 399.00 | $ - | $ 399.00 | $ - | $ 135.00 | $ 534.00 | $ (92.00) | Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 371 | 9/11/2020 | J. Ferrer | RT | $ 42.00 | 1.00 | $ 21.00 | $ 31.50 | $ 52.50 | $ - | $ 135.00 | $ 187.50 | 1.00 | $ 42.00 | $ - | $ 42.00 | $ - | $ 135.00 | $ 177.00 | $ (10.50) | Overtime Calculation Issue |
| 372 | 9/11/2020 | A. Velasquez | RT | $ 42.00 | 0.50 | $ 21.00 | $ - | $ 21.00 | $ - | $ 135.00 | $ 156.00 | 0.50 | $ 21.00 | $ - | $ 21.00 | $ - | $ 135.00 | $ 156.00 | $ - | |
| 373 | 9/11/2020 | H. Ward | PM | $ 95.00 | 2.50 | $ 47.50 | $ 285.00 | $ 332.50 | $ - | $ 135.00 | $ 467.50 | 2.50 | $ 237.50 | $ - | $ 237.50 | $ - | $ 135.00 | $ 372.50 | $ (95.00) | Overtime Salaried Labor Issue |
| 374 | 9/11/2020 | R. Torres | RT | $ 42.00 | 1.00 | $ 21.00 | $ 31.50 | $ 52.50 | $ - | $ 135.00 | $ 187.50 | 1.00 | $ - | $ 55.86 | $ 55.86 | $ - | $ 135.00 | $ 190.86 | $ 3.36 | Overtime Rate Issue<br>Overtime Calculation Issue |
| 375 | 9/11/2020 | M. Garrett | DT | $ 75.00 | 11.50 | $ 675.00 | $ 281.25 | $ 956.25 | $ 50.00 | $ 135.00 | $ 1,141.25 | 11.00 | $ - | $ 1,097.25 | $ 1,097.25 | $ - | $ 135.00 | $ 1,232.25 | $ 91.00 | Lunch Break Removal<br>Overtime Rate Issue<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 376 | 9/11/2020 | W. Garrett | SUP | $ 70.00 | 11.00 | $ 630.00 | $ 210.00 | $ 840.00 | $ 50.00 | $ 135.00 | $ 1,025.00 | 9.50 | $ 665.00 | $ - | $ 665.00 | $ - | $ 135.00 | $ 800.00 | $ (225.00) | Please clarify why this labor was invoiced for the hours after when working labor crews left the site on this day.<br>Lunch Break Removal<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 377 | 9/12/2020 | P. Ferner | RT | $ 42.00 | 10.50 | $ - | $ 661.50 | $ 661.50 | $ 50.00 | $ 135.00 | $ 846.50 | 10.00 | $ - | $ 558.60 | $ 558.60 | $ - | $ 135.00 | $ 693.60 | $ (152.90) | Lunch Break Removal<br>Overtime Rate Issue<br>Overtime Calculation Issue<br>Non-typical Cost Issue |

EXHIBIT 1

JS | HELD

Project: Four O LLC
Address: Lake Charles, LA

All Clear EMS Invoice Analysis
-
2. Labor

DOL: 8/27/2020
Cause: Hurricane

| | As Submitted By: All Clear Restoration | | | | | | | | | | | As Reviewed By: J.S. Held LLC | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 3,080.45 | $ 92,958.05 | $ 102,259.05 | $ 195,217.10 | $ 16,125.00 | $ 54,135.00 | $ 265,477.10 | 2,830.00 | $ 112,905.50 | $ 40,321.73 | $ 153,227.23 | $ - | $ 48,735.00 | $ 201,962.23 | $ (63,514.87) | |
| REF # | Date | Name | Title | Rate | Ttl. Hrs. | ST Ttl. | OT Ttl. | Labor Ttl. | Drive/Bus | Per Diem | Total | Ttl. Hrs. | ST Ttl. | OT Ttl. | Labor Ttl. | Drive/Bus | Per Diem | Total | Delta | Comments |
| 378 | 9/12/2020 | C. Sadaba | RT | $ 42.00 | 10.50 | $ - | $ 661.50 | $ 661.50 | $ 50.00 | $ 135.00 | $ 846.50 | 10.00 | $ - | $ 558.60 | $ 558.60 | $ - | $ 135.00 | $ 693.60 | $ (152.90) | Lunch Break Removal<br>Overtime Rate Issue<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 379 | 9/12/2020 | W. Liette | RT | $ 42.00 | 0.50 | $ - | $ 31.50 | $ 31.50 | $ - | $ 135.00 | $ 166.50 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ (166.50) | Please clarify what this 0.5 hours of labor is for.<br>Overtime Calculation Issue |
| 380 | 9/12/2020 | D. Ferres | RT | $ 42.00 | 10.50 | $ - | $ 661.50 | $ 661.50 | $ 50.00 | $ 135.00 | $ 846.50 | 10.00 | $ 189.00 | $ 307.23 | $ 496.23 | $ - | $ 135.00 | $ 631.23 | $ (215.27) | Lunch Break Removal<br>Overtime Rate Issue<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 381 | 9/12/2020 | A. Vargas | RT | $ 42.00 | 0.50 | $ - | $ 31.50 | $ 31.50 | $ - | $ 135.00 | $ 166.50 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ (166.50) | Please clarify what this 0.5 hours of labor is for.<br>Overtime Calculation Issue |
| 382 | 9/12/2020 | L. Derribal | RT | $ 42.00 | 0.50 | $ - | $ 31.50 | $ 31.50 | $ - | $ 135.00 | $ 166.50 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ (166.50) | Please clarify what this 0.5 hours of labor is for.<br>Overtime Calculation Issue |
| 383 | 9/12/2020 | J. Ferrer | RT | $ 42.00 | 0.50 | $ - | $ 31.50 | $ 31.50 | $ - | $ 135.00 | $ 166.50 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ (166.50) | Please clarify what this 0.5 hours of labor is for.<br>Overtime Calculation Issue |
| 384 | 9/12/2020 | R. Rodriguez | RT | $ 42.00 | 0.50 | $ - | $ 31.50 | $ 31.50 | $ - | $ 135.00 | $ 166.50 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ (166.50) | Please clarify what this 0.5 hours of labor is for. |
| 385 | 9/12/2020 | A. Machado | RT | $ 42.00 | 0.50 | $ - | $ 31.50 | $ 31.50 | $ - | $ 135.00 | $ 166.50 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ (166.50) | Please clarify what this 0.5 hours of labor is for.<br>Overtime Calculation Issue |
| 386 | 9/12/2020 | N. Vedecca | RT | $ 42.00 | 0.50 | $ - | $ 31.50 | $ 31.50 | $ - | $ 135.00 | $ 166.50 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ (166.50) | Please clarify what this 0.5 hours of labor is for.<br>Overtime Calculation Issue |
| 387 | 9/12/2020 | E. Fevverah | RT | $ 42.00 | 0.50 | $ - | $ 31.50 | $ 31.50 | $ - | $ 135.00 | $ 166.50 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ (166.50) | Please clarify what this 0.5 hours of labor is for. |
| 388 | 9/12/2020 | W. Rosendiz | RT | $ 42.00 | 0.50 | $ - | $ 31.50 | $ 31.50 | $ - | $ 135.00 | $ 166.50 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ (166.50) | Please clarify what this 0.5 hours of labor is for. |
| 389 | 9/12/2020 | L. Carrazan | RT | $ 42.00 | 0.50 | $ - | $ 31.50 | $ 31.50 | $ - | $ 135.00 | $ 166.50 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ (166.50) | Please clarify what this 0.5 hours of labor is for.<br>Overtime Calculation Issue |
| 390 | 9/12/2020 | J. Leyva | RT | $ 42.00 | 0.50 | $ - | $ 31.50 | $ 31.50 | $ - | $ 135.00 | $ 166.50 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ (166.50) | Please clarify what this 0.5 hours of labor is for. |
| 391 | 9/12/2020 | A. Velasquez | RT | $ 42.00 | 0.50 | $ - | $ 31.50 | $ 31.50 | $ - | $ 135.00 | $ 166.50 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ (166.50) | Please clarify what this 0.5 hours of labor is for.<br>Overtime Calculation Issue |
| 392 | 9/12/2020 | R. Torres | RT | $ 42.00 | 0.50 | $ - | $ 31.50 | $ 31.50 | $ - | $ 135.00 | $ 166.50 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ (166.50) | Please clarify what this 0.5 hours of labor is for. |
| 393 | 9/12/2020 | M. Garrett | DT | $ 75.00 | 12.00 | $ - | $ 1,350.00 | $ 1,350.00 | $ 50.00 | $ 135.00 | $ 1,535.00 | 11.50 | $ - | $ 1,147.13 | $ 1,147.13 | $ - | $ 135.00 | $ 1,282.13 | $ (252.87) | Lunch Break Removal<br>Overtime Rate Issue<br>Overtime Calculation Issue<br>Non-typical Cost Issue |
| 394 | 9/12/2020 | K. Crie | RT | $ 42.00 | 0.50 | $ - | $ 31.50 | $ 31.50 | $ - | $ 135.00 | $ 166.50 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ (166.50) | Please clarify what this 0.5 hours of labor is for.<br>Overtime Calculation Issue |

EXHIBIT 1

JS HELD

Project: Four O LLC
Address: Lake Charles, LA

All Clear EMS Invoice Analysis
-
2. Labor

DOL: 8/27/2020
Cause: Hurricane

| | As Submitted By: All Clear Restoration | | | | | | | | | | | As Reviewed By: J.S. Held LLC | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 3,080.45 | $ 92,958.05 | $ 102,259.05 | $ 195,217.10 | $ 16,125.00 | $ 54,135.00 | $ 265,477.10 | 2,830.00 | $ 112,905.50 | $ 40,321.73 | $ 153,227.23 | $ - | $ 48,735.00 | $ 201,962.23 | $ (63,514.87) | |
| REF # | Date | Name | Title | Rate | Ttl. Hrs. | ST Ttl. | OT Ttl. | Labor Ttl. | Drive/Bus | Per Diem | Total | Ttl. Hrs. | ST Ttl. | OT Ttl. | Labor Ttl. | Drive/Bus | Per Diem | Total | Delta | Comments |
| 395 | 9/13/2020 | N. Webb | EPM | $ 115.00 | 3.00 | $ - | $ 517.50 | $ 517.50 | $ 100.00 | $ 135.00 | $ 752.50 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ (752.50) | Please clarify what this labor was tasked with, as the onsite work appears to have been finished as of 9/12/2020.<br>Overtime Salaried Labor Issue<br>Non-typical Cost Issue |
| 396 | 9/14/2020 | N. Webb | EPM | $ 115.00 | 3.00 | $ 345.00 | $ - | $ 345.00 | $ 100.00 | $ 135.00 | $ 580.00 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ (580.00) | Please clarify what this labor was tasked with, as the onsite work appears to have been finished as of 9/12/2020.<br>Non-typical Cost Issue |
| 397 | 9/15/2020 | N. Webb | EPM | $ 115.00 | 2.00 | $ 230.00 | $ - | $ 230.00 | $ 100.00 | $ 135.00 | $ 465.00 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ (465.00) | Please clarify what this labor was tasked with, as the onsite work appears to have been finished as of 9/12/2020.<br>Non-typical Cost Issue |
| 398 | 9/21/2020 | N. Webb | EPM | $ 115.00 | 8.00 | $ 920.00 | $ - | $ 920.00 | $ 100.00 | $ 135.00 | $ 1,155.00 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ (1,155.00) | Please clarify what this labor was tasked with, as the onsite work appears to have been finished as of 9/12/2020.<br>Lunch Break Removal<br>Non-typical Cost Issue |
| 399 | 9/21/2020 | N. Lozecki | A/C | $ 35.00 | 8.00 | $ 280.00 | $ - | $ 280.00 | $ - | $ 135.00 | $ 415.00 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ (415.00) | Please clarify what this labor was tasked with, as the onsite work appears to have been finished as of 9/12/2020.<br>General & Administrative Cost Issue<br>Lunch Break Deduction Issue |
| 400 | 9/22/2020 | N. Lozecki | A/C | $ 35.00 | 8.00 | $ 280.00 | $ - | $ 280.00 | $ - | $ 135.00 | $ 415.00 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ (415.00) | Please clarify what this labor was tasked with, as the onsite work appears to have been finished as of 9/12/2020.<br>General & Administrative Cost Issue<br>Lunch Break Deduction Issue |
| 401 | 9/22/2020 | N. Webb | EPM | $ 115.00 | 8.00 | $ 920.00 | $ - | $ 920.00 | $ 100.00 | $ 135.00 | $ 1,155.00 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ (1,155.00) | Please clarify what this labor was tasked with, as the onsite work appears to have been finished as of 9/12/2020.<br>Lunch Break Removal<br>Non-typical Cost Issue |
| 402 | 9/22/2020 | Rounding | N/A | $ - | - | $ 0.05 | $ (0.07) | $ (0.03) | $ - | $ - | $ (0.03) | - | $ - | $ - | $ - | $ - | | $ - | $ 0.03 | Minor Rounding Variance |

EXHIBIT 1

JS | HELD

Project: Four O LLC
Address: Lake Charles, LA

All Clear EMS Invoice Analysis
-
3. Dehumidification

DOL: 8/27/2020
Cause: Hurricane

| | As Submitted By: All Clear Restoration | | | | | | As Reviewed By: J.S. Held LLC | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 574.00 | | | $ 34,970.00 | 511.00 | | | $ 21,115.00 | $ (13,855.00) | |
| REF # | Date | Equipment Name | Qty. | UM | Rate | Total | Qty. | UM | Rate | Total | Delta | Comments |
| 1 | 8/29/2020 | Airmover | 0.00 | DAY | $ 30.00 | $ - | 0.00 | DAY | $ 30.00 | $ - | $ - | |
| 2 | 8/30/2020 | Airmover | 0.00 | DAY | $ 30.00 | $ - | 21.00 | DAY | $ 30.00 | $ 630.00 | $ 630.00 | Quantity of reviewed equipment per provided support documents. |
| 3 | 8/31/2020 | Airmover | 0.00 | DAY | $ 30.00 | $ - | 21.00 | DAY | $ 30.00 | $ 630.00 | $ 630.00 | Quantity of reviewed equipment per provided support documents. |
| 4 | 9/1/2020 | Airmover | 0.00 | DAY | $ 30.00 | $ - | 45.00 | DAY | $ 30.00 | $ 1,350.00 | $ 1,350.00 | Quantity of reviewed equipment per provided support documents. |
| 5 | 9/2/2020 | Airmover | 0.00 | DAY | $ 30.00 | $ - | 45.00 | DAY | $ 30.00 | $ 1,350.00 | $ 1,350.00 | Quantity of reviewed equipment per provided support documents. |
| 6 | 9/3/2020 | Airmover | 45.00 | DAY | $ 30.00 | $ 1,350.00 | 24.00 | DAY | $ 15.00 | $ 360.00 | $ (990.00) | Weekly Rate Applied Missing All Moisture/Humidity Logs |
| 7 | 9/4/2020 | Airmover | 45.00 | DAY | $ 30.00 | $ 1,350.00 | 24.00 | DAY | $ 15.00 | $ 360.00 | $ (990.00) | Weekly Rate Applied Missing All Moisture/Humidity Logs |
| 8 | 9/5/2020 | Airmover | 45.00 | DAY | $ 30.00 | $ 1,350.00 | 0.00 | DAY | $ 15.00 | $ - | $ (1,350.00) | Weekly Rate Applied Missing All Moisture/Humidity Logs |
| 9 | 9/6/2020 | Airmover | 45.00 | DAY | $ 30.00 | $ 1,350.00 | 21.00 | DAY | $ 15.00 | $ 315.00 | $ (1,035.00) | Weekly Rate Applied Missing All Moisture/Humidity Logs |
| 10 | 9/7/2020 | Airmover | 42.00 | DAY | $ 30.00 | $ 1,260.00 | 18.00 | DAY | $ 15.00 | $ 270.00 | $ (990.00) | Weekly Rate Applied Missing All Moisture/Humidity Logs |
| 11 | 9/8/2020 | Airmover | 42.00 | DAY | $ 30.00 | $ 1,260.00 | 42.00 | DAY | $ 15.00 | $ 630.00 | $ (630.00) | Missing All Moisture/Humidity Logs |
| 12 | 9/9/2020 | Airmover | 42.00 | DAY | $ 30.00 | $ 1,260.00 | 42.00 | DAY | $ 15.00 | $ 630.00 | $ (630.00) | Missing All Moisture/Humidity Logs |
| 13 | 9/10/2020 | Airmover | 42.00 | DAY | $ 30.00 | $ 1,260.00 | 42.00 | DAY | $ 15.00 | $ 630.00 | $ (630.00) | Missing All Moisture/Humidity Logs |
| 14 | 9/11/2020 | Airmover | 42.00 | DAY | $ 30.00 | $ 1,260.00 | 42.00 | DAY | $ 15.00 | $ 630.00 | $ (630.00) | Missing All Moisture/Humidity Logs |
| 15 | 9/12/2020 | Airmover | 42.00 | DAY | $ 30.00 | $ 1,260.00 | 0.00 | DAY | $ 15.00 | $ - | $ (1,260.00) | Weekly Rate Applied Missing All Moisture/Humidity Logs |
| 16 | 8/29/2020 | DH 200 LGR | 0.00 | DAY | $ 155.00 | $ - | 0.00 | DAY | $ 155.00 | $ - | $ - | |
| 17 | 8/30/2020 | DH 200 LGR | 0.00 | DAY | $ 155.00 | $ - | 8.00 | DAY | $ 155.00 | $ 1,240.00 | $ 1,240.00 | Quantity of reviewed equipment per provided support documents. |
| 18 | 8/31/2020 | DH 200 LGR | 0.00 | DAY | $ 155.00 | $ - | 8.00 | DAY | $ 155.00 | $ 1,240.00 | $ 1,240.00 | Quantity of reviewed equipment per provided support documents. |
| 19 | 9/1/2020 | DH 200 LGR | 0.00 | DAY | $ 155.00 | $ - | 16.00 | DAY | $ 155.00 | $ 2,480.00 | $ 2,480.00 | Quantity of reviewed equipment per provided support documents. |
| 20 | 9/2/2020 | DH 200 LGR | 0.00 | DAY | $ 155.00 | $ - | 16.00 | DAY | $ 155.00 | $ 2,480.00 | $ 2,480.00 | Quantity of reviewed equipment per provided support documents. |
| 21 | 9/3/2020 | DH 200 LGR | 15.00 | DAY | $ 155.00 | $ 2,325.00 | 7.00 | DAY | $ 77.50 | $ 542.50 | $ (1,782.50) | Weekly Rate Applied Missing All Moisture/Humidity Logs |

EXHIBIT 1

JS HELD

Project: Four O LLC
Address: Lake Charles, LA

All Clear EMS Invoice Analysis
-
3. Dehumidification

DOL: 8/27/2020
Cause: Hurricane

| REF # | As Submitted By: All Clear Restoration | | | | | | As Reviewed By: J.S. Held LLC | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 574.00 | | | $ 34,970.00 | 511.00 | | | $ 21,115.00 | $ (13,855.00) | |
| | Date | Equipment Name | Qty. | UM | Rate | Total | Qty. | UM | Rate | Total | Delta | Comments |
| 22 | 9/4/2020 | DH 200 LGR | 15.00 | DAY | $ 155.00 | $ 2,325.00 | 7.00 | DAY | $ 77.50 | $ 542.50 | $ (1,782.50) | Weekly Rate Applied<br>Missing All Moisture/Humidity Logs |
| 23 | 9/5/2020 | DH 200 LGR | 15.00 | DAY | $ 155.00 | $ 2,325.00 | 0.00 | DAY | $ 77.50 | $ - | $ (2,325.00) | Weekly Rate Applied<br>Missing All Moisture/Humidity Logs |
| 24 | 9/6/2020 | DH 200 LGR | 15.00 | DAY | $ 155.00 | $ 2,325.00 | 8.00 | DAY | $ 77.50 | $ 620.00 | $ (1,705.00) | Weekly Rate Applied<br>Missing All Moisture/Humidity Logs |
| 25 | 9/7/2020 | DH 200 LGR | 13.00 | DAY | $ 155.00 | $ 2,015.00 | 6.00 | DAY | $ 77.50 | $ 465.00 | $ (1,550.00) | Weekly Rate Applied<br>Missing All Moisture/Humidity Logs |
| 26 | 9/8/2020 | DH 200 LGR | 12.00 | DAY | $ 155.00 | $ 1,860.00 | 12.00 | DAY | $ 77.50 | $ 930.00 | $ (930.00) | Missing All Moisture/Humidity Logs |
| 27 | 9/9/2020 | DH 200 LGR | 12.00 | DAY | $ 155.00 | $ 1,860.00 | 12.00 | DAY | $ 77.50 | $ 930.00 | $ (930.00) | Missing All Moisture/Humidity Logs |
| 28 | 9/10/2020 | DH 200 LGR | 15.00 | DAY | $ 155.00 | $ 2,325.00 | 8.00 | DAY | $ 77.50 | $ 620.00 | $ (1,705.00) | Weekly Rate Applied<br>Missing All Moisture/Humidity Logs |
| 29 | 9/11/2020 | DH 200 LGR | 15.00 | DAY | $ 155.00 | $ 2,325.00 | 8.00 | DAY | $ 77.50 | $ 620.00 | $ (1,705.00) | Weekly Rate Applied<br>Missing All Moisture/Humidity Logs |
| 30 | 9/12/2020 | DH 200 LGR | 15.00 | DAY | $ 155.00 | $ 2,325.00 | 8.00 | DAY | $ 77.50 | $ 620.00 | $ (1,705.00) | Weekly Rate Applied<br>Missing All Moisture/Humidity Logs |

EXHIBIT 1

JS | HELD

Project: Four O LLC
Address: Lake Charles, LA

All Clear EMS Invoice Analysis
-
4. Equipment

DOL: 8/27/2020
Cause: Hurricane

| REF # | As Submitted By: All Clear Restoration | | | | | | As Reviewed By: J.S. Held LLC | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Date | Equipment Name | 250.00 Qty. | UM | Rate | $ 8,018.00 Total | 125.00 Qty. | UM | Rate | $ 1,440.00 Total | $ (6,578.00) Delta | Comments |
| 1 | 8/29/2020 | Tool job box | 1.00 | EA | $ 12.50 | $ 12.50 | 1.00 | EA | $ - | $ - | $ (12.50) | Small tools cost overlap issue |
| 2 | 8/30/2020 | Tool job box | 1.00 | EA | $ 12.50 | $ 12.50 | 1.00 | EA | $ - | $ - | $ (12.50) | Small tools cost overlap issue |
| 3 | 8/31/2020 | Tool job box | 1.00 | EA | $ 12.50 | $ 12.50 | 1.00 | EA | $ - | $ - | $ (12.50) | Small tools cost overlap issue |
| 4 | 9/1/2020 | Tool job box | 1.00 | EA | $ 12.50 | $ 12.50 | 1.00 | EA | $ - | $ - | $ (12.50) | Small tools cost overlap issue |
| 5 | 9/2/2020 | Tool job box | 1.00 | EA | $ 12.50 | $ 12.50 | 1.00 | EA | $ - | $ - | $ (12.50) | Small tools cost overlap issue |
| 6 | 9/3/2020 | Tool job box | 2.00 | EA | $ 12.50 | $ 25.00 | 2.00 | EA | $ - | $ - | $ (25.00) | Small tools cost overlap issue |
| 7 | 9/4/2020 | Tool job box | 1.00 | EA | $ 12.50 | $ 12.50 | 1.00 | EA | $ - | $ - | $ (12.50) | Small tools cost overlap issue |
| 8 | 9/5/2020 | Tool job box | 1.00 | EA | $ 12.50 | $ 12.50 | 1.00 | EA | $ - | $ - | $ (12.50) | Small tools cost overlap issue |
| 9 | 9/6/2020 | Tool job box | 1.00 | EA | $ 12.50 | $ 12.50 | 1.00 | EA | $ - | $ - | $ (12.50) | Small tools cost overlap issue |
| 10 | 9/7/2020 | Tool job box | 1.00 | EA | $ 12.50 | $ 12.50 | 1.00 | EA | $ - | $ - | $ (12.50) | Small tools cost overlap issue |
| 11 | 9/8/2020 | Tool job box | 1.00 | EA | $ 12.50 | $ 12.50 | 1.00 | EA | $ - | $ - | $ (12.50) | Small tools cost overlap issue |
| 12 | 9/9/2020 | Tool job box | 1.00 | EA | $ 12.50 | $ 12.50 | 1.00 | EA | $ - | $ - | $ (12.50) | Small tools cost overlap issue |
| 13 | 9/10/2020 | Tool job box | 1.00 | EA | $ 12.50 | $ 12.50 | 1.00 | EA | $ - | $ - | $ (12.50) | Small tools cost overlap issue |
| 14 | 9/11/2020 | Tool job box | 1.00 | EA | $ 12.50 | $ 12.50 | 1.00 | EA | $ - | $ - | $ (12.50) | Small tools cost overlap issue |
| 15 | 9/12/2020 | Tool job box | 1.00 | EA | $ 12.50 | $ 12.50 | 1.00 | EA | $ - | $ - | $ (12.50) | Small tools cost overlap issue |
| 16 | 8/29/2020 | Extraction unit, portable | 4.00 | EA | $ 125.00 | $ 500.00 | 4.00 | EA | $ 125.00 | $ 500.00 | $ - | |
| 17 | 8/30/2020 | Extraction unit, portable | 4.00 | EA | $ 125.00 | $ 500.00 | 0.00 | EA | $ 125.00 | $ - | $ (500.00) | Please clarify why extraction equipment was required after the initial day of mitigation labor. |
| 18 | 8/31/2020 | Extraction unit, portable | 4.00 | EA | $ 125.00 | $ 500.00 | 0.00 | EA | $ 125.00 | $ - | $ (500.00) | Please clarify why extraction equipment was required after the initial day of mitigation labor. |
| 19 | 9/1/2020 | Extraction unit, portable | 4.00 | EA | $ 125.00 | $ 500.00 | 0.00 | EA | $ 125.00 | $ - | $ (500.00) | Please clarify why extraction equipment was required after the initial day of mitigation labor. |
| 20 | 9/2/2020 | Extraction unit, portable | 2.00 | EA | $ 125.00 | $ 250.00 | 0.00 | EA | $ 125.00 | $ - | $ (250.00) | Please clarify why extraction equipment was required after the initial day of mitigation labor. |
| 21 | 9/3/2020 | Extraction unit, portable | 4.00 | EA | $ 125.00 | $ 500.00 | 0.00 | EA | $ 125.00 | $ - | $ (500.00) | Please clarify why extraction equipment was required after the initial day of mitigation labor. |
| 22 | 9/4/2020 | Extraction unit, portable | 2.00 | EA | $ 125.00 | $ 250.00 | 0.00 | EA | $ 125.00 | $ - | $ (250.00) | Please clarify why extraction equipment was required after the initial day of mitigation labor. |
| 23 | 8/29/2020 | Ladder, setp/entension | 3.00 | EA | $ 10.00 | $ 30.00 | 3.00 | EA | $ - | $ - | $ (30.00) | Small tools cost overlap issue |
| 24 | 8/30/2020 | Ladder, setp/entension | 3.00 | EA | $ 10.00 | $ 30.00 | 3.00 | EA | $ - | $ - | $ (30.00) | Small tools cost overlap issue |
| 25 | 8/31/2020 | Ladder, setp/entension | 2.00 | EA | $ 10.00 | $ 20.00 | 2.00 | EA | $ - | $ - | $ (20.00) | Small tools cost overlap issue |

EXHIBIT 1

Project: Four O LLC
Address: Lake Charles, LA

All Clear EMS Invoice Analysis
-
4. Equipment

DOL: 8/27/2020
Cause: Hurricane

| REF # | As Submitted By: All Clear Restoration | | | | | | As Reviewed By: J.S. Held LLC | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 250.00 | | | $ 8,018.00 | 125.00 | | | $ 1,440.00 | $ (6,578.00) | |
| | Date | Equipment Name | Qty. | UM | Rate | Total | Qty. | UM | Rate | Total | Delta | Comments |
| 26 | 9/1/2020 | Ladder, setp/entension | 2.00 | EA | $ 10.00 | $ 20.00 | 2.00 | EA | $ - | $ - | $ (20.00) | Small tools cost overlap issue |
| 27 | 9/2/2020 | Ladder, setp/entension | 2.00 | EA | $ 10.00 | $ 20.00 | 2.00 | EA | $ - | $ - | $ (20.00) | Small tools cost overlap issue |
| 28 | 9/3/2020 | Ladder, setp/entension | 2.00 | EA | $ 10.00 | $ 20.00 | 2.00 | EA | $ - | $ - | $ (20.00) | Small tools cost overlap issue |
| 29 | 9/4/2020 | Ladder, setp/entension | 3.00 | EA | $ 10.00 | $ 30.00 | 3.00 | EA | $ - | $ - | $ (30.00) | Small tools cost overlap issue |
| 30 | 9/5/2020 | Ladder, setp/entension | 2.00 | EA | $ 10.00 | $ 20.00 | 2.00 | EA | $ - | $ - | $ (20.00) | Small tools cost overlap issue |
| 31 | 9/6/2020 | Ladder, setp/entension | 4.00 | EA | $ 10.00 | $ 40.00 | 4.00 | EA | $ - | $ - | $ (40.00) | Small tools cost overlap issue |
| 32 | 9/7/2020 | Ladder, setp/entension | 1.00 | EA | $ 10.00 | $ 10.00 | 1.00 | EA | $ - | $ - | $ (10.00) | Small tools cost overlap issue |
| 33 | 9/8/2020 | Ladder, setp/entension | 2.00 | EA | $ 10.00 | $ 20.00 | 2.00 | EA | $ - | $ - | $ (20.00) | Small tools cost overlap issue |
| 34 | 9/9/2020 | Ladder, setp/entension | 2.00 | EA | $ 10.00 | $ 20.00 | 2.00 | EA | $ - | $ - | $ (20.00) | Small tools cost overlap issue |
| 35 | 9/10/2020 | Ladder, setp/entension | 2.00 | EA | $ 10.00 | $ 20.00 | 2.00 | EA | $ - | $ - | $ (20.00) | Small tools cost overlap issue |
| 36 | 9/5/2020 | Vacuums, back pack HEPA | 2.00 | EA | $ 32.50 | $ 65.00 | 2.00 | EA | $ 32.50 | $ 65.00 | $ - | |
| 37 | 9/6/2020 | Vacuums, back pack HEPA | 2.00 | EA | $ 32.50 | $ 65.00 | 2.00 | EA | $ 32.50 | $ 65.00 | $ - | |
| 38 | 9/7/2020 | Vacuums, back pack HEPA | 2.00 | EA | $ 32.50 | $ 65.00 | 2.00 | EA | $ 32.50 | $ 65.00 | $ - | |
| 39 | 9/8/2020 | Vacuums, back pack HEPA | 4.00 | EA | $ 32.50 | $ 130.00 | 4.00 | EA | $ 32.50 | $ 130.00 | $ - | |
| 40 | 9/9/2020 | Vacuums, back pack HEPA | 2.00 | EA | $ 32.50 | $ 65.00 | 2.00 | EA | $ - | $ - | $ (65.00) | Weekly/Monthly Rate Issue |
| 41 | 9/10/2020 | Vacuums, back pack HEPA | 2.00 | EA | $ 32.50 | $ 65.00 | 2.00 | EA | $ - | $ - | $ (65.00) | Weekly/Monthly Rate Issue |
| 42 | 9/11/2020 | Vacuums, back pack HEPA | 2.00 | EA | $ 32.50 | $ 65.00 | 2.00 | EA | $ - | $ - | $ (65.00) | Weekly/Monthly Rate Issue |
| 43 | 9/12/2020 | Vacuums, back pack HEPA | 2.00 | EA | $ 32.50 | $ 65.00 | 2.00 | EA | $ 32.50 | $ 65.00 | $ - | |
| 44 | 9/8/2020 | Dolly, hand truck | 1.00 | EA | $ 11.00 | $ 11.00 | 1.00 | EA | $ - | $ - | $ (11.00) | Small tools cost overlap issue |
| 45 | 9/8/2020 | Light, halogen | 2.00 | EA | $ 10.00 | $ 20.00 | 2.00 | EA | $ - | $ - | $ (20.00) | Small tools cost overlap issue |
| 46 | 9/9/2020 | Light, halogen | 2.00 | EA | $ 10.00 | $ 20.00 | 2.00 | EA | $ - | $ - | $ (20.00) | Small tools cost overlap issue |
| 47 | 9/10/2020 | Light, halogen | 2.00 | EA | $ 10.00 | $ 20.00 | 2.00 | EA | $ - | $ - | $ (20.00) | Small tools cost overlap issue |
| 48 | 9/4/2020 | Vacuums, tank HEPA | 2.00 | EA | $ 55.00 | $ 110.00 | 2.00 | EA | $ 55.00 | $ 110.00 | $ - | |
| 49 | 9/5/2020 | Vacuums, tank HEPA | 2.00 | EA | $ 55.00 | $ 110.00 | 2.00 | EA | $ 55.00 | $ 110.00 | $ - | |
| 50 | 9/6/2020 | Vacuums, tank HEPA | 2.00 | EA | $ 55.00 | $ 110.00 | 2.00 | EA | $ 55.00 | $ 110.00 | $ - | |
| 51 | 9/7/2020 | Vacuums, tank HEPA | 2.00 | EA | $ 55.00 | $ 110.00 | 2.00 | EA | $ 55.00 | $ 110.00 | $ - | |
| 52 | 9/8/2020 | Vacuums, tank HEPA | 2.00 | EA | $ 55.00 | $ 110.00 | 2.00 | EA | $ - | $ - | $ (110.00) | Weekly/Monthly Rate Issue |
| 53 | 9/9/2020 | Vacuums, tank HEPA | 2.00 | EA | $ 55.00 | $ 110.00 | 2.00 | EA | $ - | $ - | $ (110.00) | Weekly/Monthly Rate Issue |
| 54 | 9/10/2020 | Vacuums, tank HEPA | 2.00 | EA | $ 55.00 | $ 110.00 | 2.00 | EA | $ - | $ - | $ (110.00) | Weekly/Monthly Rate Issue |
| 55 | 9/11/2020 | Vacuums, tank HEPA | 2.00 | EA | $ 55.00 | $ 110.00 | 2.00 | EA | $ 55.00 | $ 110.00 | $ - | |
| 56 | 9/6/2020 | Vacuums, wet | 3.00 | EA | $ 45.00 | $ 135.00 | 3.00 | EA | $ - | $ - | $ (135.00) | Small tools cost overlap issue |
| 57 | 9/10/2020 | Vacuums, wet | 1.00 | EA | $ 45.00 | $ 45.00 | 1.00 | EA | $ - | $ - | $ (45.00) | Small tools cost overlap issue |
| 58 | 9/11/2020 | Vacuums, wet | 2.00 | EA | $ 45.00 | $ 90.00 | 2.00 | EA | $ - | $ - | $ (90.00) | Small tools cost overlap issue |
| 59 | 9/12/2020 | Vacuums, wet | 2.00 | EA | $ 45.00 | $ 90.00 | 2.00 | EA | $ - | $ - | $ (90.00) | Small tools cost overlap issue |

EXHIBIT 1

JS | HELD

Project: Four O LLC
Address: Lake Charles, LA

All Clear EMS Invoice Analysis
-
4. Equipment

DOL: 8/27/2020
Cause: Hurricane

| | As Submitted By: All Clear Restoration | | | | | | As Reviewed By: J.S. Held LLC | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REF # | Date | Equipment Name | 250.00 Qty. | UM | Rate | $ 8,018.00 Total | 125.00 Qty. | UM | Rate | $ 1,440.00 Total | $ (6,578.00) Delta | Comments |
| 60 | 9/12/2020 | Equipment Decon - small | 105.00 | EA | $ 22.00 | $ 2,310.00 | 0.00 | EA | $ 22.00 | $ - | $ (2,310.00) | Please clarify why equipment decontamination was required. Please provide time cards for all equipment decontamination labor. |
| 61 | 8/29/2020 | Personal communication device | 2.00 | EA | $ 12.00 | $ 24.00 | 2.00 | EA | $ - | $ - | $ (24.00) | Small tools cost overlap issue |
| 62 | 8/30/2020 | Personal communication device | 2.00 | EA | $ 12.00 | $ 24.00 | 2.00 | EA | $ - | $ - | $ (24.00) | Small tools cost overlap issue |
| 63 | 8/31/2020 | Personal communication device | 2.00 | EA | $ 12.00 | $ 24.00 | 2.00 | EA | $ - | $ - | $ (24.00) | Small tools cost overlap issue |
| 64 | 9/1/2020 | Personal communication device | 2.00 | EA | $ 12.00 | $ 24.00 | 2.00 | EA | $ - | $ - | $ (24.00) | Small tools cost overlap issue |
| 65 | 9/2/2020 | Personal communication device | 2.00 | EA | $ 12.00 | $ 24.00 | 2.00 | EA | $ - | $ - | $ (24.00) | Small tools cost overlap issue |
| 66 | 9/3/2020 | Personal communication device | 2.00 | EA | $ 12.00 | $ 24.00 | 2.00 | EA | $ - | $ - | $ (24.00) | Small tools cost overlap issue |
| 67 | 9/4/2020 | Personal communication device | 2.00 | EA | $ 12.00 | $ 24.00 | 2.00 | EA | $ - | $ - | $ (24.00) | Small tools cost overlap issue |
| 68 | 9/5/2020 | Personal communication device | 2.00 | EA | $ 12.00 | $ 24.00 | 2.00 | EA | $ - | $ - | $ (24.00) | Small tools cost overlap issue |
| 69 | 9/6/2020 | Personal communication device | 2.00 | EA | $ 12.00 | $ 24.00 | 2.00 | EA | $ - | $ - | $ (24.00) | Small tools cost overlap issue |
| 70 | 9/7/2020 | Personal communication device | 2.00 | EA | $ 12.00 | $ 24.00 | 2.00 | EA | $ - | $ - | $ (24.00) | Small tools cost overlap issue |
| 71 | 9/8/2020 | Personal communication device | 2.00 | EA | $ 12.00 | $ 24.00 | 2.00 | EA | $ - | $ - | $ (24.00) | Small tools cost overlap issue |
| 72 | 9/9/2020 | Personal communication device | 2.00 | EA | $ 12.00 | $ 24.00 | 2.00 | EA | $ - | $ - | $ (24.00) | Small tools cost overlap issue |
| 73 | 9/10/2020 | Personal communication device | 2.00 | EA | $ 12.00 | $ 24.00 | 2.00 | EA | $ - | $ - | $ (24.00) | Small tools cost overlap issue |

EXHIBIT 1

JS | HELD

Project: Four O LLC
Address: Lake Charles, LA

All Clear EMS Invoice Analysis
-
5. Materials & Consumables

DOL: 8/27/2020
Cause: Hurricane

| REF # | As Submitted By: All Clear Restoration | | | | | | As Reviewed By: J.S. Held LLC | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 335.00 | | | $ 18,766.25 | 146.80 | | | $ 14,286.58 | $ (4,479.67) | |
| | Date | Material Name | Qty. | UM | Rate | Total | Qty. | UM | Rate | Total | Delta | Comments |
| 1 | 8/29/2020 | Respirator, N95 | 2.00 | BOX | $ 57.50 | $ 115.00 | 2.00 | BX/20 | $ 57.50 | $ 115.00 | $ - | |
| 2 | 8/30/2020 | Respirator, N95 | 2.00 | BOX | $ 57.50 | $ 115.00 | 2.00 | BX/20 | $ 57.50 | $ 115.00 | $ - | |
| 3 | 8/31/2020 | Respirator, N95 | 2.00 | BOX | $ 57.50 | $ 115.00 | 2.00 | BX/20 | $ 57.50 | $ 115.00 | $ - | |
| 4 | 9/1/2020 | Respirator, N95 | 2.00 | BOX | $ 57.50 | $ 115.00 | 2.00 | BX/20 | $ 57.50 | $ 115.00 | $ - | |
| 5 | 9/2/2020 | Respirator, N95 | 2.00 | BOX | $ 57.50 | $ 115.00 | 2.00 | BX/20 | $ 57.50 | $ 115.00 | $ - | |
| 6 | 9/3/2020 | Respirator, N95 | 2.00 | BOX | $ 57.50 | $ 115.00 | 2.00 | BX/20 | $ 57.50 | $ 115.00 | $ - | |
| 7 | 9/8/2020 | Respirator, N95 | 1.00 | BOX | $ 57.50 | $ 57.50 | 1.00 | BX/20 | $ 57.50 | $ 57.50 | $ - | |
| 8 | 9/9/2020 | Respirator, N95 | 2.00 | BOX | $ 57.50 | $ 115.00 | 2.00 | BX/20 | $ 57.50 | $ 115.00 | $ - | |
| 9 | 9/10/2020 | Respirator, N95 | 1.00 | BOX | $ 57.50 | $ 57.50 | 1.00 | BX/20 | $ 57.50 | $ 57.50 | $ - | |
| 10 | 9/11/2020 | Respirator, N95 | 1.00 | BOX | $ 57.50 | $ 57.50 | 1.00 | BX/20 | $ 57.50 | $ 57.50 | $ - | |
| 11 | 9/12/2020 | Respirator, N95 | 1.00 | BOX | $ 57.50 | $ 57.50 | 1.00 | BX/20 | $ 57.50 | $ 57.50 | $ - | |
| 12 | 8/29/2020 | Wood, 2" x 3" x 8' | 6.00 | EACH | $ 10.00 | $ 60.00 | 6.00 | EACH | $ 7.86 | $ 47.16 | $ (12.84) | Local Market Price Issue |
| 13 | 8/30/2020 | Wood, 2" x 3" x 8' | 4.00 | EACH | $ 10.00 | $ 40.00 | 4.00 | EACH | $ 7.86 | $ 31.44 | $ (8.56) | Local Market Price Issue |
| 14 | 8/29/2020 | Wood, 3/4" PLYWOOD | 4.00 | EACH | $ 60.00 | $ 240.00 | 4.00 | EACH | $ 70.42 | $ 281.66 | $ 41.66 | Local Market Price Issue |
| 15 | 8/30/2020 | Wood, 3/4" PLYWOOD | 2.00 | EACH | $ 60.00 | $ 120.00 | 2.00 | EACH | $ 70.42 | $ 140.83 | $ 20.83 | Local Market Price Issue |
| 16 | 8/29/2020 | Tape, blue 3/4" /containment tape | 10.00 | ROLL | $ 12.50 | $ 125.00 | 1.67 | PK/6 | $ 25.20 | $ 42.00 | $ (83.00) | Economy of Scale Issue |
| 17 | 8/30/2020 | Tape, blue 3/4" /containment tape | 6.00 | ROLL | $ 12.50 | $ 75.00 | 1.00 | PK/6 | $ 25.20 | $ 25.20 | $ (49.80) | Economy of Scale Issue |
| 18 | 8/31/2020 | Tape, blue 3/4" /containment tape | 3.00 | ROLL | $ 12.50 | $ 37.50 | 0.50 | PK/6 | $ 25.20 | $ 12.60 | $ (24.90) | Economy of Scale Issue |
| 19 | 9/1/2020 | Tape, blue 3/4" /containment tape | 10.00 | ROLL | $ 12.50 | $ 125.00 | 1.67 | PK/6 | $ 25.20 | $ 42.00 | $ (83.00) | Economy of Scale Issue |
| 20 | 9/3/2020 | Tape, blue 3/4" /containment tape | 8.00 | ROLL | $ 12.50 | $ 100.00 | 1.33 | PK/6 | $ 25.20 | $ 33.60 | $ (66.40) | Economy of Scale Issue |
| 21 | 9/4/2020 | Tape, blue 3/4" /containment tape | 8.00 | ROLL | $ 12.50 | $ 100.00 | 1.33 | PK/6 | $ 25.20 | $ 33.60 | $ (66.40) | Economy of Scale Issue |
| 22 | 9/5/2020 | Tape, blue 3/4" /containment tape | 8.00 | ROLL | $ 12.50 | $ 100.00 | 1.33 | PK/6 | $ 25.20 | $ 33.60 | $ (66.40) | Economy of Scale Issue |
| 23 | 9/6/2020 | Tape, blue 3/4" /containment tape | 2.00 | ROLL | $ 12.50 | $ 25.00 | 0.33 | PK/6 | $ 25.20 | $ 8.40 | $ (16.60) | Economy of Scale Issue |
| 24 | 9/7/2020 | Tape, blue 3/4" /containment tape | 3.00 | ROLL | $ 12.50 | $ 37.50 | 0.50 | PK/6 | $ 25.20 | $ 12.60 | $ (24.90) | Economy of Scale Issue |
| 25 | 9/8/2020 | Tape, blue 3/4" /containment tape | 1.00 | ROLL | $ 12.50 | $ 12.50 | 0.17 | PK/6 | $ 25.20 | $ 4.20 | $ (8.30) | Economy of Scale Issue |
| 26 | 9/9/2020 | Tape, blue 3/4" /containment tape | 5.00 | ROLL | $ 12.50 | $ 62.50 | 0.83 | PK/6 | $ 25.20 | $ 21.00 | $ (41.50) | Economy of Scale Issue |
| 27 | 9/10/2020 | Tape, blue 3/4" /containment tape | 2.00 | ROLL | $ 12.50 | $ 25.00 | 0.33 | PK/6 | $ 25.20 | $ 8.40 | $ (16.60) | Economy of Scale Issue |
| 28 | 8/29/2020 | Tape, duct | 2.00 | ROLL | $ 12.00 | $ 24.00 | 2.00 | ROLL | $ 7.16 | $ 14.33 | $ (9.67) | Local Market Price Issue |
| 29 | 9/6/2020 | Tape, duct | 1.00 | ROLL | $ 12.00 | $ 12.00 | 1.00 | ROLL | $ 7.16 | $ 7.16 | $ (4.84) | Local Market Price Issue |
| 30 | 9/7/2020 | Tape, duct | 1.00 | ROLL | $ 12.00 | $ 12.00 | 1.00 | ROLL | $ 7.16 | $ 7.16 | $ (4.84) | Local Market Price Issue |
| 31 | 9/9/2020 | Tape, duct | 1.00 | ROLL | $ 12.00 | $ 12.00 | 1.00 | ROLL | $ 7.16 | $ 7.16 | $ (4.84) | Local Market Price Issue |
| 32 | 8/29/2020 | Bags, 6 mil (100 ct) | 8.00 | BOX | $ 115.00 | $ 920.00 | 0.35 | Pallet | $ 2,282.10 | $ 793.77 | $ (126.23) | Economy of Scale Issue |
| 33 | 8/30/2020 | Bags, 6 mil (100 ct) | 15.00 | BOX | $ 115.00 | $ 1,725.00 | 0.65 | Pallet | $ 2,282.10 | $ 1,488.33 | $ (236.67) | Economy of Scale Issue |
| 34 | 8/31/2020 | Bags, 6 mil (100 ct) | 12.00 | BOX | $ 115.00 | $ 1,380.00 | 0.52 | Pallet | $ 2,282.10 | $ 1,190.66 | $ (189.34) | Economy of Scale Issue |
| 35 | 9/1/2020 | Bags, 6 mil (100 ct) | 10.00 | BOX | $ 115.00 | $ 1,150.00 | 0.43 | Pallet | $ 2,282.10 | $ 992.22 | $ (157.78) | Economy of Scale Issue |
| 36 | 9/2/2020 | Bags, 6 mil (100 ct) | 10.00 | BOX | $ 115.00 | $ 1,150.00 | 0.43 | Pallet | $ 2,282.10 | $ 992.22 | $ (157.78) | Economy of Scale Issue |
| 37 | 9/3/2020 | Bags, 6 mil (100 ct) | 0.32 | BOX | $ 115.00 | $ 36.80 | 0.01 | Pallet | $ 2,282.10 | $ 31.75 | $ (5.05) | Economy of Scale Issue |

EXHIBIT 1

Project: Four O LLC
Address: Lake Charles, LA

All Clear EMS Invoice Analysis
-
5. Materials & Consumables

DOL: 8/27/2020
Cause: Hurricane

| | As Submitted By: All Clear Restoration | | | | | | As Reviewed By: J.S. Held LLC | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 335.00 | | | $ 18,766.25 | 146.80 | | | $ 14,286.58 | $ (4,479.67) | |
| REF # | Date | Material Name | Qty. | UM | Rate | Total | Qty. | UM | Rate | Total | Delta | Comments |
| 38 | 9/4/2020 | Bags, 6 mil (100 ct) | 1.60 | BOX | $ 115.00 | $ 184.00 | 0.07 | Pallet | $ 2,282.10 | $ 158.75 | $ (25.25) | Economy of Scale Issue |
| 39 | 9/5/2020 | Bags, 6 mil (100 ct) | 1.60 | BOX | $ 115.00 | $ 184.00 | 0.07 | Pallet | $ 2,282.10 | $ 158.75 | $ (25.25) | Economy of Scale Issue |
| 40 | 9/6/2020 | Bags, 6 mil (100 ct) | 3.20 | BOX | $ 115.00 | $ 368.00 | 0.14 | Pallet | $ 2,282.10 | $ 317.51 | $ (50.49) | Economy of Scale Issue |
| 41 | 9/7/2020 | Bags, 6 mil (100 ct) | 2.80 | BOX | $ 115.00 | $ 322.00 | 0.12 | Pallet | $ 2,282.10 | $ 277.82 | $ (44.18) | Economy of Scale Issue |
| 42 | 9/8/2020 | Bags, 6 mil (100 ct) | 1.60 | BOX | $ 115.00 | $ 184.00 | 0.07 | Pallet | $ 2,282.10 | $ 158.75 | $ (25.25) | Economy of Scale Issue |
| 43 | 9/9/2020 | Bags, 6 mil (100 ct) | 1.60 | BOX | $ 115.00 | $ 184.00 | 0.07 | Pallet | $ 2,282.10 | $ 158.75 | $ (25.25) | Economy of Scale Issue |
| 44 | 9/10/2020 | Bags, 6 mil (100 ct) | 1.28 | BOX | $ 115.00 | $ 147.20 | 0.06 | Pallet | $ 2,282.10 | $ 127.00 | $ (20.20) | Economy of Scale Issue |
| 45 | 9/11/2020 | Bags, 6 mil (100 ct) | 3.00 | BOX | $ 115.00 | $ 345.00 | 0.13 | Pallet | $ 2,282.10 | $ 297.67 | $ (47.33) | Economy of Scale Issue |
| 46 | 9/12/2020 | Bags, 6 mil (100 ct) | 4.00 | BOX | $ 115.00 | $ 460.00 | 0.17 | Pallet | $ 2,282.10 | $ 396.89 | $ (63.11) | Economy of Scale Issue |
| 47 | 8/29/2020 | Gloves, nitrile/latex | 1.00 | BOX | $ 25.00 | $ 25.00 | 1.00 | BOX | $ 25.00 | $ 25.00 | $ - | |
| 48 | 8/30/2020 | Gloves, nitrile/latex | 2.00 | BOX | $ 25.00 | $ 50.00 | 2.00 | BOX | $ 25.00 | $ 50.00 | $ - | |
| 49 | 8/31/2020 | Gloves, nitrile/latex | 1.00 | BOX | $ 25.00 | $ 25.00 | 1.00 | BOX | $ 25.00 | $ 25.00 | $ - | |
| 50 | 9/1/2020 | Gloves, nitrile/latex | 1.00 | BOX | $ 25.00 | $ 25.00 | 1.00 | BOX | $ 25.00 | $ 25.00 | $ - | |
| 51 | 9/2/2020 | Gloves, nitrile/latex | 1.00 | BOX | $ 25.00 | $ 25.00 | 1.00 | BOX | $ 25.00 | $ 25.00 | $ - | |
| 52 | 9/3/2020 | Gloves, nitrile/latex | 1.00 | BOX | $ 25.00 | $ 25.00 | 1.00 | BOX | $ 25.00 | $ 25.00 | $ - | |
| 53 | 9/4/2020 | Gloves, nitrile/latex | 1.00 | BOX | $ 25.00 | $ 25.00 | 1.00 | BOX | $ 25.00 | $ 25.00 | $ - | |
| 54 | 9/5/2020 | Gloves, nitrile/latex | 1.00 | BOX | $ 25.00 | $ 25.00 | 1.00 | BOX | $ 25.00 | $ 25.00 | $ - | |
| 55 | 9/6/2020 | Gloves, nitrile/latex | 1.00 | BOX | $ 25.00 | $ 25.00 | 1.00 | BOX | $ 25.00 | $ 25.00 | $ - | |
| 56 | 9/7/2020 | Gloves, nitrile/latex | 1.00 | BOX | $ 25.00 | $ 25.00 | 1.00 | BOX | $ 25.00 | $ 25.00 | $ - | |
| 57 | 9/8/2020 | Gloves, nitrile/latex | 1.00 | BOX | $ 25.00 | $ 25.00 | 1.00 | BOX | $ 25.00 | $ 25.00 | $ - | |
| 58 | 9/9/2020 | Gloves, nitrile/latex | 1.00 | BOX | $ 25.00 | $ 25.00 | 1.00 | BOX | $ 25.00 | $ 25.00 | $ - | |
| 59 | 9/10/2020 | Gloves, nitrile/latex | 1.00 | BOX | $ 25.00 | $ 25.00 | 1.00 | BOX | $ 25.00 | $ 25.00 | $ - | |
| 60 | 9/11/2020 | Gloves, nitrile/latex | 1.00 | BOX | $ 25.00 | $ 25.00 | 1.00 | BOX | $ 25.00 | $ 25.00 | $ - | |
| 61 | 9/12/2020 | Gloves, nitrile/latex | 1.00 | BOX | $ 25.00 | $ 25.00 | 1.00 | BOX | $ 25.00 | $ 25.00 | $ - | |
| 62 | 8/30/2020 | Plastic sheeting (6mil) | 2.00 | ROLL | $ 98.00 | $ 196.00 | 2.00 | ROLL | $ 98.00 | $ 196.00 | $ - | |
| 63 | 9/2/2020 | Plastic sheeting (6mil) | 1.00 | ROLL | $ 98.00 | $ 98.00 | 1.00 | ROLL | $ 98.00 | $ 98.00 | $ - | |
| 64 | 9/3/2020 | Plastic sheeting (6mil) | 2.00 | ROLL | $ 98.00 | $ 196.00 | 2.00 | ROLL | $ 98.00 | $ 196.00 | $ - | |
| 65 | 9/4/2020 | Plastic sheeting (6mil) | 1.00 | ROLL | $ 98.00 | $ 98.00 | 1.00 | ROLL | $ 98.00 | $ 98.00 | $ - | |
| 66 | 9/6/2020 | Plastic sheeting (6mil) | 1.00 | ROLL | $ 98.00 | $ 98.00 | 1.00 | ROLL | $ 98.00 | $ 98.00 | $ - | |
| 67 | 9/7/2020 | Plastic sheeting (6mil) | 1.00 | ROLL | $ 98.00 | $ 98.00 | 1.00 | ROLL | $ 98.00 | $ 98.00 | $ - | |
| 68 | 9/9/2020 | Plastic sheeting (6mil) | 1.00 | ROLL | $ 98.00 | $ 98.00 | 1.00 | ROLL | $ 98.00 | $ 98.00 | $ - | |
| 69 | 9/10/2020 | Plastic sheeting (6mil) | 4.00 | ROLL | $ 98.00 | $ 392.00 | 4.00 | ROLL | $ 98.00 | $ 392.00 | $ - | |
| 70 | 9/2/2020 | Wipes, cotton cloth | 2.00 | DOZEN | $ 4.75 | $ 9.50 | 2.00 | DOZEN | $ 4.75 | $ 9.50 | $ - | |
| 71 | 9/3/2020 | Wipes, cotton cloth | 1.00 | DOZEN | $ 4.75 | $ 4.75 | 1.00 | DOZEN | $ 4.75 | $ 4.75 | $ - | |
| 72 | 9/4/2020 | Wipes, cotton cloth | 1.00 | DOZEN | $ 4.75 | $ 4.75 | 1.00 | DOZEN | $ 4.75 | $ 4.75 | $ - | |
| 73 | 9/5/2020 | Wipes, cotton cloth | 1.00 | DOZEN | $ 4.75 | $ 4.75 | 1.00 | DOZEN | $ 4.75 | $ 4.75 | $ - | |
| 74 | 9/6/2020 | Wipes, cotton cloth | 1.00 | DOZEN | $ 4.75 | $ 4.75 | 1.00 | DOZEN | $ 4.75 | $ 4.75 | $ | |

EXHIBIT 1

JS | HELD

Project: Four O LLC
Address: Lake Charles, LA

All Clear EMS Invoice Analysis
-
5. Materials & Consumables

DOL: 8/27/2020
Cause: Hurricane

| | As Submitted By: All Clear Restoration | | | | | | As Reviewed By: J.S. Held LLC | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 335.00 | | | $ 18,766.25 | 146.80 | | | $ 14,286.58 | $ (4,479.67) | |
| REF # | Date | Material Name | Qty. | UM | Rate | Total | Qty. | UM | Rate | Total | Delta | Comments |
| 75 | 9/7/2020 | Wipes, cotton cloth | 1.00 | DOZEN | $ 4.75 | $ 4.75 | 1.00 | DOZEN | $ 4.75 | $ 4.75 | $ - | |
| 76 | 9/8/2020 | Wipes, cotton cloth | 1.00 | DOZEN | $ 4.75 | $ 4.75 | 1.00 | DOZEN | $ 4.75 | $ 4.75 | $ - | |
| 77 | 9/9/2020 | Wipes, cotton cloth | 1.00 | DOZEN | $ 4.75 | $ 4.75 | 1.00 | DOZEN | $ 4.75 | $ 4.75 | $ - | |
| 78 | 9/10/2020 | Wipes, cotton cloth | 1.00 | DOZEN | $ 4.75 | $ 4.75 | 1.00 | DOZEN | $ 4.75 | $ 4.75 | $ - | |
| 79 | 9/7/2020 | Spray bottle, w/trigger | 10.00 | EACH | $ 4.75 | $ 47.50 | 10.00 | EACH | $ - | $ - | $ (47.50) | Small tools cost overlap issue |
| 80 | 9/8/2020 | Spray bottle, w/trigger | 5.00 | EACH | $ 4.75 | $ 23.75 | 5.00 | EACH | $ - | $ - | $ (23.75) | Small tools cost overlap issue |
| 81 | 9/9/2020 | Spray bottle, w/trigger | 10.00 | EACH | $ 4.75 | $ 47.50 | 10.00 | EACH | $ - | $ - | $ (47.50) | Small tools cost overlap issue |
| 82 | 9/8/2020 | Degreaser | 4.00 | GAL | $ 25.00 | $ 100.00 | 4.00 | GAL | $ 11.62 | $ 46.46 | $ (53.54) | Local Market Price Issue |
| 83 | 9/8/2020 | Mop heads | 4.00 | EACH | $ 10.00 | $ 40.00 | 2.00 | PK/2 | $ 17.96 | $ 35.93 | $ (4.07) | Local Market Price Issue |
| 84 | 9/10/2020 | Mop heads | 10.00 | EACH | $ 10.00 | $ 100.00 | 5.00 | PK/2 | $ 17.96 | $ 89.82 | $ (10.18) | Local Market Price Issue |
| 85 | 9/10/2020 | Filter, vacuum HEPA | 4.00 | EACH | $ 157.50 | $ 630.00 | 0.00 | EACH | $ - | $ - | $ (630.00) | General & Administrative Cost Issue<br>Non-typical cost issue |
| 86 | 9/11/2020 | Filter, vacuum HEPA | 2.00 | EACH | $ 157.50 | $ 315.00 | 0.00 | EACH | $ - | $ - | $ (315.00) | General & Administrative Cost Issue<br>Non-typical cost issue |
| 87 | 9/12/2020 | Filter, vacuum HEPA | 2.00 | EACH | $ 157.50 | $ 315.00 | 0.00 | EACH | $ - | $ - | $ (315.00) | General & Administrative Cost Issue<br>Non-typical cost issue |
| 88 | 9/11/2020 | Filter, vacuum BAG | 2.00 | EACH | $ 26.50 | $ 53.00 | 2.00 | EACH | $ 12.12 | $ 24.24 | $ (28.76) | Local Market Price Issue |
| 89 | 9/12/2020 | Filter, vacuum BAG | 2.00 | EACH | $ 26.50 | $ 53.00 | 2.00 | EACH | $ 12.12 | $ 24.24 | $ (28.76) | Local Market Price Issue |
| 90 | 9/7/2020 | Decon 30 | 25.00 | GAL | $ 75.00 | $ 1,875.00 | 6.25 | CS/4 | $ 140.92 | $ 880.73 | $ (994.28) | Economy of Scale Issue |
| 91 | 9/7/2020 | Disinfectant, Benefect/Microban | 25.00 | GAL | $ 65.00 | $ 1,625.00 | 6.25 | CS/4 | $ 304.90 | $ 1,905.60 | $ 280.60 | Economy of Scale Issue |
| 92 | 9/5/2020 | Envirowash | 10.00 | GAL | $ 70.00 | $ 700.00 | 2.00 | 5 GAL | $ 84.05 | $ 168.10 | $ (531.90) | Economy of Scale Issue |

EXHIBIT 1

JS | HELD

Project: Four O LLC
Address: Lake Charles, LA

All Clear EMS Invoice Analysis
-
6. Subcontract

DOL: 8/27/2020
Cause: Hurricane

| REF # | As Submitted By: All Clear Restoration | | | | | | As Reviewed By: J.S. Held LLC | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | $ 48,006.60 | $ - | $ 48,006.60 | | | $ 44,806.60 | $ (3,200.00) | |
| | Description | Reason Needed | Inv # | Actual Cost | % Markup | Total | Actual Cost | % Markup | Total | Delta | Comments |
| 1 | ASAP site services | disposal | 744883 | $ 3,716.24 | $ - | $ 3,716.24 | $ 3,716.24 | $ - | $ 3,716.24 | $ - | |
| 2 | BJW Construction Management | Disposal | 22881 | $ 18,600.00 | $ - | $ 18,600.00 | $ 18,600.00 | $ - | $ 18,600.00 | $ - | |
| 3 | American Freightways | Mobilization of generator | 280922 | $ 3,800.00 | $ - | $ 3,800.00 | $ 3,800.00 | $ - | $ 3,800.00 | $ - | |
| 4 | American Freightways | Mobilization of dry van | 280924 | $ 4,200.00 | $ - | $ 4,200.00 | $ 4,200.00 | $ - | $ 4,200.00 | $ - | |
| 5 | American Freightways | Demobilization of generator | to come | $ 3,200.00 | $ - | $ 3,200.00 | $ 1,600.00 | $ - | $ 1,600.00 | $ (1,600.00) | Please provide an invoice for this item. |
| 6 | American Freightways | Demobilization of dry van | to come | $ 3,200.00 | $ - | $ 3,200.00 | $ 1,600.00 | $ - | $ 1,600.00 | $ (1,600.00) | Please provide an invoice for this item. |
| 7 | Three L | Fuel | 601005 | $ 536.58 | $ - | $ 536.58 | $ 536.58 | $ - | $ 536.58 | $ - | |
| 8 | Three L | Fuel | 401828 | $ 860.05 | $ - | $ 860.05 | $ 860.05 | $ - | $ 860.05 | $ - | |
| 9 | Three L | Fuel | 601023 | $ 1,402.33 | $ - | $ 1,402.33 | $ 1,402.33 | $ - | $ 1,402.33 | $ - | |
| 10 | Three L | Fuel | 401858 | $ 867.87 | $ - | $ 867.87 | $ 867.87 | $ - | $ 867.87 | $ - | |
| 11 | Three L | Fuel | 601024 | $ 327.30 | $ - | $ 327.30 | $ 327.30 | $ - | $ 327.30 | $ - | |
| 12 | Three L | Fuel | 401868 | $ 1,918.16 | $ - | $ 1,918.16 | $ 1,918.16 | $ - | $ 1,918.16 | $ - | |
| 13 | Three L | Fuel | 601051 | $ 909.73 | $ - | $ 909.73 | $ 909.73 | $ - | $ 909.73 | $ - | |
| 14 | Three L | Fuel | 501246 | $ 1,178.04 | $ - | $ 1,178.04 | $ 1,178.04 | $ - | $ 1,178.04 | $ - | |
| 15 | Three L | Fuel | 501044 | $ 2,753.72 | $ - | $ 2,753.72 | $ 2,753.72 | $ - | $ 2,753.72 | $ - | |
| 16 | Three L | Fuel | 401766 | $ 536.58 | $ - | $ 536.58 | $ 536.58 | $ - | $ 536.58 | $ - | |

EXHIBIT 1
JS | HELD

Project: Four O LLC
Address: Lake Charles, LA

All Clear EMS Invoice Analysis
-
7. Generators & Electrical

DOL: 8/27/2020
Cause: Hurricane

| REF # | As Submitted By: All Clear Restoration | | | | | | As Reviewed By: J.S. Held LLC | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 255.00 | | | $ 10,013.75 | 182.50 | | | $ 5,917.50 | $ (4,096.25) | |
| | Date | Equipment Name | Qty. | UM | Rate | Total | Qty. | UM | Rate | Total | Delta | Comments |
| 1 | 8/30/2020 | 50' spider box cable | 4.00 | DAY | $ 15.00 | $ 60.00 | 4.00 | DAY | $ 15.00 | $ 60.00 | $ - | |
| 2 | 8/31/2020 | 50' spider box cable | 4.00 | DAY | $ 15.00 | $ 60.00 | 4.00 | DAY | $ 15.00 | $ 60.00 | $ - | |
| 3 | 9/1/2020 | 50' spider box cable | 8.00 | DAY | $ 15.00 | $ 120.00 | 8.00 | DAY | $ 15.00 | $ 120.00 | $ - | |
| 4 | 9/2/2020 | 50' spider box cable | 8.00 | DAY | $ 15.00 | $ 120.00 | 8.00 | DAY | $ 15.00 | $ 120.00 | $ - | |
| 5 | 9/3/2020 | 50' spider box cable | 7.00 | DAY | $ 15.00 | $ 105.00 | 3.00 | DAY | $ 15.00 | $ 45.00 | $ (60.00) | Weekly rate applied. |
| 6 | 9/4/2020 | 50' spider box cable | 7.00 | DAY | $ 15.00 | $ 105.00 | 3.00 | DAY | $ 15.00 | $ 45.00 | $ (60.00) | Weekly rate applied. |
| 7 | 9/5/2020 | 50' spider box cable | 7.00 | DAY | $ 15.00 | $ 105.00 | 0.00 | DAY | $ 15.00 | $ - | $ (105.00) | Weekly rate applied. |
| 8 | 9/6/2020 | 50' spider box cable | 3.00 | DAY | $ 15.00 | $ 45.00 | 0.00 | DAY | $ 15.00 | $ - | $ (45.00) | Weekly rate applied. |
| 9 | 9/7/2020 | 50' spider box cable | 3.00 | DAY | $ 15.00 | $ 45.00 | 0.00 | DAY | $ 15.00 | $ - | $ (45.00) | Weekly rate applied. |
| 10 | 9/8/2020 | 50' spider box cable | 4.00 | DAY | $ 15.00 | $ 60.00 | 4.00 | DAY | $ 15.00 | $ 60.00 | $ - | |
| 11 | 9/9/2020 | 50' spider box cable | 4.00 | DAY | $ 15.00 | $ 60.00 | 4.00 | DAY | $ 15.00 | $ 60.00 | $ - | |
| 12 | 9/10/2020 | 50' spider box cable | 4.00 | DAY | $ 15.00 | $ 60.00 | 4.00 | DAY | $ 15.00 | $ 60.00 | $ - | |
| 13 | 9/11/2020 | 50' spider box cable | 5.00 | DAY | $ 15.00 | $ 75.00 | 5.00 | DAY | $ 15.00 | $ 75.00 | $ - | |
| 14 | 9/12/2020 | 50' spider box cable | 5.00 | DAY | $ 15.00 | $ 75.00 | 1.00 | DAY | $ 15.00 | $ 15.00 | $ (60.00) | Weekly rate applied. |
| 15 | 8/30/2020 | Spider box | 2.00 | DAY | $ 45.00 | $ 90.00 | 2.00 | DAY | $ 45.00 | $ 90.00 | $ - | |
| 16 | 8/31/2020 | Spider box | 2.00 | DAY | $ 45.00 | $ 90.00 | 2.00 | DAY | $ 45.00 | $ 90.00 | $ - | |
| 17 | 9/1/2020 | Spider box | 3.00 | DAY | $ 45.00 | $ 135.00 | 3.00 | DAY | $ 45.00 | $ 135.00 | $ - | |
| 18 | 9/2/2020 | Spider box | 3.00 | DAY | $ 45.00 | $ 135.00 | 3.00 | DAY | $ 45.00 | $ 135.00 | $ - | |
| 19 | 9/3/2020 | Spider box | 3.00 | DAY | $ 45.00 | $ 135.00 | 1.00 | DAY | $ 45.00 | $ 45.00 | $ (90.00) | Weekly rate applied. |
| 20 | 9/4/2020 | Spider box | 3.00 | DAY | $ 45.00 | $ 135.00 | 1.00 | DAY | $ 45.00 | $ 45.00 | $ (90.00) | Weekly rate applied. |
| 21 | 9/5/2020 | Spider box | 3.00 | DAY | $ 45.00 | $ 135.00 | 0.00 | DAY | $ 45.00 | $ - | $ (135.00) | Weekly rate applied. |
| 22 | 9/6/2020 | Spider box | 3.00 | DAY | $ 45.00 | $ 135.00 | 2.00 | DAY | $ 45.00 | $ 90.00 | $ (45.00) | Weekly rate applied. |
| 23 | 9/7/2020 | Spider box | 3.00 | DAY | $ 45.00 | $ 135.00 | 2.00 | DAY | $ 45.00 | $ 90.00 | $ (45.00) | Weekly rate applied. |
| 24 | 9/8/2020 | Spider box | 3.00 | DAY | $ 45.00 | $ 135.00 | 3.00 | DAY | $ 45.00 | $ 135.00 | $ - | |
| 25 | 9/9/2020 | Spider box | 3.00 | DAY | $ 45.00 | $ 135.00 | 3.00 | DAY | $ 45.00 | $ 135.00 | $ - | |
| 26 | 9/10/2020 | Spider box | 3.00 | DAY | $ 45.00 | $ 135.00 | 3.00 | DAY | $ 45.00 | $ 135.00 | $ - | |
| 27 | 9/11/2020 | Spider box | 3.00 | DAY | $ 45.00 | $ 135.00 | 3.00 | DAY | $ 45.00 | $ 135.00 | $ - | |
| 28 | 9/12/2020 | Spider box | 3.00 | DAY | $ 45.00 | $ 135.00 | 0.00 | DAY | $ 45.00 | $ - | $ (135.00) | Weekly rate applied. |
| 29 | 8/30/2020 | Extension cords | 7.00 | EA | $ 1.15 | $ 8.05 | 7.00 | EA | $ - | $ - | $ (8.05) | Small tools cost overlap issue |
| 30 | 8/31/2020 | Extension cords | 7.00 | EA | $ 1.15 | $ 8.05 | 7.00 | EA | $ - | $ - | $ (8.05) | Small tools cost overlap issue |
| 31 | 9/1/2020 | Extension cords | 8.00 | EA | $ 1.15 | $ 9.20 | 8.00 | EA | $ - | $ - | $ (9.20) | Small tools cost overlap issue |
| 32 | 9/2/2020 | Extension cords | 8.00 | EA | $ 1.15 | $ 9.20 | 8.00 | EA | $ - | $ - | $ (9.20) | Small tools cost overlap issue |
| 33 | 9/3/2020 | Extension cords | 8.00 | EA | $ 1.15 | $ 9.20 | 1.00 | EA | $ - | $ - | $ (9.20) | Weekly rate applied. Small tools cost overlap issue |
| 34 | 9/4/2020 | Extension cords | 8.00 | EA | $ 1.15 | $ 9.20 | 1.00 | EA | $ - | $ - | $ (9.20) | Weekly rate applied. Small tools cost overlap issue |

EXHIBIT 1

JS | HELD

Project: Four O LLC
Address: Lake Charles, LA

All Clear EMS Invoice Analysis
-
7. Generators & Electrical

DOL: 8/27/2020
Cause: Hurricane

| | As Submitted By: All Clear Restoration | | | | | | As Reviewed By: J.S. Held LLC | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 255.00 | | | $ 10,013.75 | 182.50 | | | $ 5,917.50 | $ (4,096.25) | |
| REF # | Date | Equipment Name | Qty. | UM | Rate | Total | Qty. | UM | Rate | Total | Delta | Comments |
| 35 | 9/5/2020 | Extension cords | 8.00 | EA | $ 1.15 | $ 9.20 | 0.00 | EA | $ - | $ - | $ (9.20) | Weekly rate applied. Small tools cost overlap issue |
| 36 | 9/6/2020 | Extension cords | 10.00 | EA | $ 1.15 | $ 11.50 | 9.00 | EA | $ - | $ - | $ (11.50) | Weekly rate applied. Small tools cost overlap issue |
| 37 | 9/7/2020 | Extension cords | 11.00 | EA | $ 1.15 | $ 12.65 | 10.00 | EA | $ - | $ - | $ (12.65) | Weekly rate applied. Small tools cost overlap issue |
| 38 | 9/8/2020 | Extension cords | 10.00 | EA | $ 1.15 | $ 11.50 | 10.00 | EA | $ - | $ - | $ (11.50) | Small tools cost overlap issue |
| 39 | 9/9/2020 | Extension cords | 10.00 | EA | $ 1.15 | $ 11.50 | 10.00 | EA | $ - | $ - | $ (11.50) | Small tools cost overlap issue |
| 40 | 9/10/2020 | Extension cords | 10.00 | EA | $ 1.15 | $ 11.50 | 10.00 | EA | $ - | $ - | $ (11.50) | Small tools cost overlap issue |
| 41 | 9/11/2020 | Extension cords | 10.00 | EA | $ 1.15 | $ 11.50 | 10.00 | EA | $ - | $ - | $ (11.50) | Small tools cost overlap issue |
| 42 | 9/12/2020 | Extension cords | 10.00 | EA | $ 1.15 | $ 11.50 | 0.00 | EA | $ - | $ - | $ (11.50) | Weekly rate applied. Small tools cost overlap issue |
| 43 | 8/30/2020 | 45KW | 1.00 | DAY | $ 450.00 | $ 450.00 | 1.00 | DAY | $ 450.00 | $ 450.00 | $ - | |
| 44 | 8/31/2020 | 45KW | 1.00 | DAY | $ 450.00 | $ 450.00 | 1.00 | DAY | $ 450.00 | $ 450.00 | $ - | |
| 45 | 9/1/2020 | 45KW | 1.00 | DAY | $ 450.00 | $ 450.00 | 1.00 | DAY | $ 450.00 | $ 450.00 | $ - | |
| 46 | 9/2/2020 | 45KW | 1.00 | DAY | $ 450.00 | $ 450.00 | 1.00 | DAY | $ 450.00 | $ 450.00 | $ - | |
| 47 | 9/3/2020 | 45KW | 1.00 | DAY | $ 450.00 | $ 450.00 | 1.00 | DAY | $ - | $ - | $ (450.00) | Weekly rate applied. |
| 48 | 9/4/2020 | 45KW | 1.00 | DAY | $ 450.00 | $ 450.00 | 1.00 | DAY | $ - | $ - | $ (450.00) | Weekly rate applied. |
| 49 | 9/5/2020 | 45KW | 1.00 | DAY | $ 450.00 | $ 450.00 | 1.00 | DAY | $ - | $ - | $ (450.00) | Weekly rate applied. |
| 50 | 9/6/2020 | 45KW | 1.00 | DAY | $ 450.00 | $ 450.00 | 1.00 | DAY | $ 450.00 | $ 450.00 | $ - | |
| 51 | 9/7/2020 | 45KW | 1.00 | DAY | $ 450.00 | $ 450.00 | 1.00 | DAY | $ 450.00 | $ 450.00 | $ - | |
| 52 | 9/8/2020 | 45KW | 1.00 | DAY | $ 450.00 | $ 450.00 | 1.00 | DAY | $ 450.00 | $ 450.00 | $ - | |
| 53 | 9/9/2020 | 45KW | 1.00 | DAY | $ 450.00 | $ 450.00 | 1.00 | DAY | $ 450.00 | $ 450.00 | $ - | |
| 54 | 9/10/2020 | 45KW | 1.00 | DAY | $ 450.00 | $ 450.00 | 1.00 | DAY | $ - | $ - | $ (450.00) | Weekly rate applied. |
| 55 | 9/11/2020 | 45KW | 1.00 | DAY | $ 450.00 | $ 450.00 | 1.00 | DAY | $ - | $ - | $ (450.00) | Weekly rate applied. |
| 56 | 9/12/2020 | 45KW | 1.00 | DAY | $ 450.00 | $ 450.00 | 1.00 | DAY | $ - | $ - | $ (450.00) | Weekly rate applied. |
| 57 | 9/3/2020 | Service, Generator 5kw-75kw | 1.00 | EACH | $ 225.00 | $ 225.00 | 0.50 | EACH | $ 225.00 | $ 112.50 | $ (112.50) | Please provide invoicing for this service call. |
| 58 | 9/8/2020 | Service, Generator 5kw-75kw | 1.00 | EACH | $ 225.00 | $ 225.00 | 0.50 | EACH | $ 225.00 | $ 112.50 | $ (112.50) | Please provide invoicing for this service call. |
| 59 | 9/12/2020 | Service, Generator 5kw-75kw | 1.00 | EACH | $ 225.00 | $ 225.00 | 0.50 | EACH | $ 225.00 | $ 112.50 | $ (112.50) | Please provide invoicing for this service call. |

EXHIBIT 1

JS | HELD

**Capstone Inc**
4408 Delwood Lane STE 30
Panama City Beach Florida 32408
U.S.A

# Invoice

**# INV-000288**

**Balance Due**
**$12,287.50**

| | |
|---|---|
| Invoice Date : | September 28, 2020 |
| Terms : | Due on Receipt |
| Due Date : | September 28, 2020 |
| Sales person : | Ken Siders |

Bill To
**Joey Odom**

| # | Item & Description | Qty | Rate | Amount |
|---|---|---|---|---|
| 1 | Environmental Inspection<br>Assess the building for remediation, Provide Remediation Protocol, Photodocument the process during the drying phase, Test the interior of the building for clearance. (Per Contract) | 18,750.00<br>1 | 0.85 | 15,937.50 |
| 2 | ATP sample the interior for cllearance (Per Contract) | 18.00 | 75.00 | 1,350.00 |

| | |
|---|---|
| Sub Total | 17,287.50 |
| Deposit paid by check | (-) 5,000.00 |
| **Total** | **$12,287.50** |
| **Balance Due** | **$12,287.50** |

Notes

Thank you for your business.

Terms & Conditions

Payment due upon receipt.

EXHIBIT 1

STATE OF Florida / LOUISIANA
County of Miami Dade / PARISH OF CALCASIEU

RECEIPT AND RELEASE

BE IT KNOWN AND REMEMBERED, that before the undersigned Notary Public duly commissioned and qualified in and for the aforesaid Parish and State, and in the presence of the undersigned competent witnesses, personally came and appeared:

> ALL CLEAR RESTORATION & REMEDIATION, LLC (hereafter "ALL CLEAR"), a Florida limited liability company, having its principal place of business at 75 Commercial Parkway, Santa Rosa Beach, FL 32459, represented herein by Matthew Lozecki its duly authorized Managing Member

who, after first being duly sworn, declared that in consideration of the sum of $212,039.00 paid this day by EAUX HOLDINGS, LLC, FOUR-O, LLC AND JOSEPH N. ODOM (hereafter collectively as "ODOM") to ALL CLEAR, receipt of which is hereby acknowledged, ALL CLEAR, for the purposes of making full and final compromise and settlement of the matters described herein, subject to the reservation set forth herein, agrees that:

The aforesaid sum is accepted by ALL CLEAR as full payment of any balance owed on this date on the original invoice attached hereto as Exhibit "A" in the original amount of $491,141.79. ALL CLEAR warrants that it has not pledged or assigned to any party any part of any obligation referred to above, warrants that it has the full authority to compromise and settle this matter and agrees to defend and hold harmless ODOM from any action by any party on any obligation referred to above. ALL CLEAR warrants that the invoice described as Exhibit "A" represents ALL work ever performed by ALL CLEAR at 620 Esplanade Drive, Lake Charles, Louisiana 70605 or any other location for ODOM. The original amount of the invoice was initially reduced by a $100,000.00 payment by ODOM. Additionally, by intervening herein EAUX HOLDINGS, LLC agrees to satisfy the $18,600.00 lien directly to BJW Construction Management Inc. (hereafter "BJW").

EAUX HOLDINGS, LLC AND ALL CLEAR agree as additional consideration for this settlement and release that ALL CLEAR reserves the right to split equally the net amount, after attorney's fee, recovered in excess of $330,639.00 which has already been paid by the insurance company which are recovered in the pending litigation and are designated by the insurance company as payments for work performed by ALL CLEAR in Exhibit "A". However, the total of all payments to ALL CLEAR under this reservation shall not exceed the full amount of $491,141.79, including the lien payment to BJW.

THUS DONE AND PASSED in duplicate originals in the presence of the undersigned competent witnesses, all of whom sign with me, Notary, duly commissioned and qualified in and for the said parish and state, on September 20, 2021 after due reading of the whole.

WITNESSES:

Printed Name: Angela Sampedro

Printed Name: Laura Arango

ALL CLEAR RESTORATION & REMEDIATION, LLC

BY: ______

Printed Name: Matthew Lozecki

Its duly authorized: Managing Member

NOTARY PUBLIC

Printed Name: Marcia Lazo

My Commission Expires: June 27, 2024

[SEAL]

Notary Public State of Florida
Marcia Lazo
My Commission HH 008941
Expires 06/27/2024

THUS DONE AND PASSED in duplicate originals in the presence of the undersigned competent witnesses, all of whom sign with me, Notary, duly commissioned and qualified in and for the said parish and state, on 9/21/21 after due reading of the whole.

WITNESSES:

Printed Name: LYDIA ODOM

Printed Name: Phyllis Loftin

EAUX HOLDINGS, LLC

BY: ______

Printed Name: JOEY ODOM

Its duly authorized: Member of Fair-O, LLC its Sole Member

NOTARY PUBLIC

Printed Name: ______

My Commission Expires: ______

[SEAL]

OFFICIAL SEAL

BILLY E. LOFTIN, JR.
Louisiana Bar No. 20929
Notary Public No. 36387
State of Louisiana
Parish of Calcasieu
My Commission Is For Life

EXHIBIT 1